**Form 1**

Page: 1

**Individual Estate Property Record and Report**

**Asset Cases**

| | |
|---|---|
| **Case Number:** 11-73800 CRM | **Trustee:** (300006)   Cathy L. Scarver, Trustee |
| **Case Name:** THE TEAFORD CO., INC. | **Filed (f) or Converted (c):** 08/16/11 (f) |
| | **§341(a) Meeting Date:** 09/19/11 |
| **Period Ending:** 03/31/17 | **Claims Bar Date:** 02/13/12 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a) abandon.** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 1 | Petty Cash | 30.89 | 30.89 | | 30.89 | FA |
| 2 | BB&T Checking Account No. xxx2606<br>   Negative balance: ($160,482.01) | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Lease Deposit: Chadwick Realty Holdings, LLC<br>   Applied to Outstanding Rent for September 2011 as<br>part of Sale to Dieffenbacher, Inc., per order entered<br>9/30/2011, Doc. No. 49. | 25,607.35 | 25,607.35 | | 25,607.35 | FA |
| 4 | Lease Deposit: Engineered Crane Systems<br>   Applied to Outstanding Rent for September 2011 as<br>part of Sale to Dieffenbacher, Inc., per order entered<br>9/30/2011, Doc. No. 49. | 10,541.50 | 10,541.50 | | 10,541.50 | FA |
| 5 | Intellectual Property  (u)<br>   Sold as part of sale approved in the 3 jointly<br>administered cases under The Teaford Company, Inc.,<br>pursuant to orders entered on September 30, 2011 (Doc.<br>No. 49),  October 28, 2011 (Doc. No. 77), and November<br>11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held<br>in the lead case of The Teaford Company, Inc., Case no.<br>11-73800-crm, until further order of the Bankruptcy Court. | 0.00 | 269,100.00 | | 269,100.00 | FA |
| 6 | Notes Receivables from KEC, LLC<br>   Adversary Proceeding filed, $939,563.07 Judgment for<br>Plaintiff entered July 22, 2014, Doc. #12. | 939,563.07 | 939,563.07 | | 0.00 | FA |

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-73800 CRM | **Trustee:** (300006)   Cathy L. Scarver, Trustee |
| **Case Name:** THE TEAFORD CO., INC. | **Filed (f) or Converted (c):** 08/16/11 (f) |
| | **§341(a) Meeting Date:** 09/19/11 |
| **Period Ending:** 03/31/17 | **Claims Bar Date:** 02/13/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 7 | Notes Receivable from Teaford Canada, Inc. | 329,049.31 | 329,049.31 | | 0.00 | FA |
| 8 | Notes Receivables from Teaford Construction, LLC<br>   Cases Substantively Consolidated. | 11,471.08 | 0.00 | | 0.00 | FA |
| 9 | 2001 Cargo Craft VIN#1977 (V06)  (u)<br>   Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 0.00 | 2,600.00 | | 2,600.00 | FA |
| 10 | Office Equipment & furnishings; Code Books<br>   Office Equipment - $4697.50, Computers - $68,320.97, Software - $69,388.82.  Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 142,407.29 | 42,550.00 | | 42,550.00 | FA |
| 11 | Machinery, Fixtures, Equipment & Supplies Used<br>   In Business; Equipment $496,563.61, Furniture & | 525,231.36 | 173,100.00 | | 173,100.00 | FA |

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | (300006)    Cathy L. Scarver, Trustee |
| **Filed (f) or Converted (c):** | 08/16/11 (f) |
| **§341(a) Meeting Date:** | 09/19/11 |
| **Claims Bar Date:** | 02/13/12 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| Fixtures $16,771.75, Leasehold Improvements $7159.55, Small Tools $11,896. Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49), October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80); Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | | | | | |
| 12 Inventory Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49), October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80); Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 283,082.44 | 185,000.00 | | 185,000.00 | FA |
| 13 Refunds (u) | 0.00 | 318.01 | | 318.01 | FA |
| 14 Kablitz Grates Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49), October 28, 2011 (Doc. No. 77), and November | 134,752.61 | 281,200.00 | | 276,200.00 | FA |

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** (300006) | Cathy L. Scarver, Trustee |
| **Filed (f) or Converted (c):** | 08/16/11 (f) |
| **§341(a) Meeting Date:** | 09/19/11 |
| **Claims Bar Date:** | 02/13/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | | | | | |
| 15 | Trenergy payments Pipe | 85,920.00 | 85,920.00 | | 0.00 | FA |
| 16 | Primrose Payments | 70,000.00 | 70,000.00 | | 0.00 | FA |
| 17 | 4 Section Grate Frames and Ram Feeder Bin<br>    Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 405,275.51 | 200,000.00 | | 200,000.00 | FA |
| 18 | 1997 Ford F450 truck VIN #1819 (V16)  (u)<br>    Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 0.00 | 1,500.00 | | 1,500.00 | FA |
| 19 | ANMAR Energy LTD | 1,234,619.00 | 1,234,619.00 | | 0.00 | FA |

# Form 1

Page: 5

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-73800 CRM | **Trustee:** (300006) Cathy L. Scarver, Trustee |
| **Case Name:** THE TEAFORD CO., INC. | **Filed (f) or Converted (c):** 08/16/11 (f) |
| | **§341(a) Meeting Date:** 09/19/11 |
| **Period Ending:** 03/31/17 | **Claims Bar Date:** 02/13/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Canadian project discontinued by government - uncollectible | | | | | |
| 20 | Enviva, LP | 237,214.00 | 237,214.00 | | 0.00 | FA |
| 21 | Flakeboard | 202,138.47 | 202,138.47 | | 49,928.00 | FA |
| 22 | Green Circle Bio Energy, Inc | 1,469.30 | 1,469.30 | | 1,469.30 | FA |
| 23 | Hood Industries, Inc | 4,354.75 | 4,354.75 | | 4,354.75 | FA |
| 24 | Huber Engineered Woods LLC | 27,865.16 | 27,865.16 | | 0.00 | FA |
| 25 | Kronotex SC, LLC | 19,577.48 | 19,577.48 | | 4,967.88 | FA |
| 26 | Louisiana Pacific-Roxboro, NC | 9,920.26 | 9,920.26 | | 0.00 | FA |
| 27 | Louisiana Pacific Corporation | 30,545.00 | 30,545.00 | | 20,134.25 | FA |
| 28 | LP Hanceville OSB | 10,338.61 | 10,338.61 | | 0.00 | FA |
| 29 | Martco Limited Partnership | 75,776.27 | 75,776.27 | | 75,776.27 | FA |
| 30 | Masisa DO BRASIL LTDA | 993.11 | 993.11 | | 0.00 | FA |
| 31 | Uniboard USA, LLC | 8,754.41 | 8,754.41 | | 0.00 | FA |
| 32 | West Fraser, Inc | 4,568.39 | 4,568.39 | | 0.00 | FA |
| 33 | Westervelt Lumber | 114,201.42 | 114,201.42 | | 114,201.42 | FA |
| 34 | Westervelt Renewable Energy | 910,397.00 | 910,397.00 | | 55,398.58 | FA |

**Form 1**

Page: 6

**Individual Estate Property Record and Report**

**Asset Cases**

| | |
|---|---|
| **Case Number:** 11-73800 CRM | **Trustee:** (300006)   Cathy L. Scarver, Trustee |
| **Case Name:** THE TEAFORD CO., INC. | **Filed (f) or Converted (c):** 08/16/11 (f) |
| | **§341(a) Meeting Date:** 09/19/11 |
| **Period Ending:** 03/31/17 | **Claims Bar Date:** 02/13/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 35 | 1995 Ford F250 XLT Diesel VIN #7221 (V14)<br>    Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 5,600.00 | 1,500.00 | | 1,500.00 | FA |
| 36 | 2002 Ford F250 SRW Super Duty VIN #4680 (V20)<br>    Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 14,500.00 | 8,000.00 | | 8,000.00 | FA |
| 37 | 1998 Lincoln Town Car VIN #6026 (V01)<br>    Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November | 3,800.00 | 2,400.00 | | 2,400.00 | FA |

# Form 1

Page: 7

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-73800 CRM | **Trustee:** (300006)    Cathy L. Scarver, Trustee |
| **Case Name:** THE TEAFORD CO., INC. | **Filed (f) or Converted (c):** 08/16/11 (f) |
| | **§341(a) Meeting Date:** 09/19/11 |
| **Period Ending:** 03/31/17 | **Claims Bar Date:** 02/13/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | | | | | |
| 38 | 2005 Ford Diesel Truck VIN #0195 (V21)<br>   Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 26,700.00 | 17,000.00 | | 17,000.00 | FA |
| 39 | 2006 4x4 Style Superside Truck (VOR)<br>   Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 22,400.00 | 6,000.00 | | 6,000.00 | FA |
| 40 | John Deere 5510 4x4 Diesel<br>   Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. | 27,000.00 | 20,000.00 | | 20,000.00 | FA |

**Form 1**

Page: 8

**Individual Estate Property Record and Report**

**Asset Cases**

| | |
|---|---|
| **Case Number:** 11-73800 CRM | **Trustee:** (300006)    Cathy L. Scarver, Trustee |
| **Case Name:** THE TEAFORD CO., INC. | **Filed (f) or Converted (c):** 08/16/11 (f) |
| | **§341(a) Meeting Date:** 09/19/11 |
| **Period Ending:** 03/31/17 | **Claims Bar Date:** 02/13/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | | | | | |
| 41 | 1996 Ford Truck Model F250 VIN #6570 (V15)<br>   Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 7,500.00 | 4,000.00 | | 4,000.00 | FA |
| 42 | 2006 Ford Pickup #52246 VIN #2246 (V22)<br>   Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 8,500.00 | 5,800.00 | | 5,800.00 | FA |
| 43 | 2005 Toyota Tundra #79289 VIN #9829 (V17)<br>   Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., | 11,400.00 | 6,500.00 | | 6,500.00 | FA |

# Form 1

Page: 9

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** (300006) | Cathy L. Scarver, Trustee |
| **Filed (f) or Converted (c):** | 08/16/11 (f) |
| **§341(a) Meeting Date:** | 09/19/11 |
| **Claims Bar Date:** | 02/13/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | | | | | |
| 44 | 2003 Ford Taurus VIN #6365 (V04)   Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 4,700.00 | 3,000.00 | | 3,000.00 | FA |
| 45 | 2005 Lincoln Town Car VIN #3349 (V02)   Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 15,000.00 | 8,600.00 | | 8,600.00 | FA |
| 46 | 1998 Ford Conventional White Boom Truck 6 CYL  (u)   VIN #3086 (V19).  Sold as part of sale approved in the 3 | 0.00 | 10,000.00 | | 28,000.00 | FA |

# Form 1

Page: 10

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | (300006)   Cathy L. Scarver, Trustee |
| **Filed (f) or Converted (c):** | 08/16/11 (f) |
| **§341(a) Meeting Date:** | 09/19/11 |
| **Claims Bar Date:** | 02/13/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>(Scheduled And Unscheduled (u) Property)<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | **Property**<br>**Abandoned**<br>OA=§554(a) abandon. | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | | | | | |
| 47    Shop trailer  2000 Iron/Model TG VIN #1150 (V07)  (u)<br>    Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 0.00 | 1,500.00 | | 1,500.00 | FA |
| 48    1984 LUFK/MODEL Trailer VIN #3487 (V11)  (u)<br>    Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the affilated case of Teaford Construction, LLC, Case no. 11-73801-crm, until further order of the Bankruptcy | 0.00 | 1,000.00 | | 0.00 | FA |

# Form 1

Page: 11

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-73800 CRM | **Trustee:** (300006)    Cathy L. Scarver, Trustee |
| **Case Name:** THE TEAFORD CO., INC. | **Filed (f) or Converted (c):** 08/16/11 (f) |
| | **§341(a) Meeting Date:** 09/19/11 |
| **Period Ending:** 03/31/17 | **Claims Bar Date:** 02/13/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Court. | | | | | |
| 49 | 1984 Lufkin Trailer 40Ft Flat Bed VIN #5107, V12  (u)<br>    Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 50 | 2 Kawasaki Four Wheelers VIN #4242 & 5253 (V028)  (u)<br>    Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 0.00 | 750.00 | | 750.00 | FA |
| 51 | Rent Receipts for Oregon Office Sublease  (u) | 0.00 | 976.50 | | 976.50 | FA |
| 52 | Teaford Construction Sale Proceeds  (u)<br>    Cases Substantively Consolidated. | 0.00 | 80,204.48 | | 80,204.48 | FA |
| 53 | Teaford Equipment Rental Sales Proceeds  (u)<br>    Cases Substantively Consolidated. | 0.00 | 199,395.00 | | 199,395.00 | FA |

# Form 1

Page: 12

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 11-73800 CRM
**Case Name:** THE TEAFORD CO., INC.

**Period Ending:** 03/31/17

**Trustee:** (300006)    Cathy L. Scarver, Trustee
**Filed (f) or Converted (c):** 08/16/11 (f)
**§341(a) Meeting Date:** 09/19/11
**Claims Bar Date:** 02/13/12

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 54 | Antitrust Litigation Settlement Funds  (u) | 0.00 | 19.92 | | 19.92 | FA |
| 55 | Preference Claims against KSB, Inc. | 87,731.00 | 87,731.00 | | 24,000.00 | FA |
| 56 | Preference Claim against Kablitz<br>Adv Proc # 13-05319 | 134,752.58 | 134,752.58 | | 7,500.00 | FA |
| 57 | Preference Claims against Graham Corporation | 92,728.85 | 92,728.85 | | 34,000.00 | FA |
| 58 | Preference Claim against Spar Inc. | 71,975.00 | 71,975.00 | | 8,750.00 | FA |
| 59 | Preference Claims Against Holman Boiler Works | 160,000.00 | 160,000.00 | | 32,500.00 | FA |
| 60 | Loans Receivable from James Teaford  (u)<br>Adversary Proceeding filed;  Settlement reached per<br>order entered 4/3/15, Doc. No. 225. | 0.00 | 747,083.34 | | 175,000.00 | FA |
| 61 | Preference Claims against Southern Control Inc.<br>Adversary Proceeding pending. | 83,405.42 | 83,405.42 | | 30,000.00 | FA |
| 62 | Business Rewards Programs Points  (u) | 0.00 | 89.54 | | 89.54 | FA |
| 63 | Petty Cash<br>Formerly Asset No. 1 of Teaford Construction, LLC<br>(TCC), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TCC Doc. No. 31<br>All Petty Cash Funds were deposited into bank account<br>for lead case, The Teaford Company, Inc., and are being<br>held until further order of the Bankruptcy Court. | 776.28 | 776.28 | | 0.00 | FA |

# Form 1

Page: 13

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-73800 CRM | **Trustee:** (300006)   Cathy L. Scarver, Trustee |
| **Case Name:** THE TEAFORD CO., INC. | **Filed (f) or Converted (c):** 08/16/11 (f) |
| | **§341(a) Meeting Date:** 09/19/11 |
| **Period Ending:** 03/31/17 | **Claims Bar Date:** 02/13/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 64 | BB&T Checking Account No. xxx8186<br>    Formerly Asset No. 2 of Teaford Construction, LLC<br>(TCC), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TCC Doc. No. 31<br>BB&T Setoff taken against balance owed; Order on<br>Motion for Relief dated 12/29/2011, Doc. No. 100 | 215.41 | 0.00 | | 0.00 | FA |
| 65 | BB&T Checking Account No. xxx3495<br>    Formerly Asset No. 3 of Teaford Construction, LLC<br>(TCC), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TCC Doc. No. 31<br>BB&T Setoff taken against balance owed; Order on<br>Motion for Relief dated 12/29/2011, Doc. No. 100 | 510.44 | 0.00 | | 0.00 | FA |
| 66 | BB&T Checking Account No. xxx7993<br>    Formerly Asset No. 4 of Teaford Construction, LLC<br>(TCC), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TCC Doc. No. 31<br>BB&T Setoff taken against balance owed; Order on<br>Motion for Relief dated 12/29/2011, Doc. No. 100 | 293.17 | 0.00 | | 0.00 | FA |
| 67 | Lease Deposit Branch Drive II Associates<br>    Formerly Asset No. 5 of Teaford Construction, LLC<br>(TCC), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TCC Doc. No. 31<br>Deposit applied by Landlord to admin rent claim, per | 3,456.00 | 0.00 | | 0.00 | FA |

# Form 1

Page:  14

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 11-73800 CRM | Trustee: | (300006) | Cathy L. Scarver, Trustee |
| Case Name: | THE TEAFORD CO., INC. | Filed (f) or Converted (c): | 08/16/11 (f) |
| | | §341(a) Meeting Date: | 09/19/11 |
| Period Ending: | 03/31/17 | Claims Bar Date: | 02/13/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | order entered 12/12/11, Doc. 95 | | | | | |
| 68 | T/A Johnson Rentals<br>    Formerly Asset No. 6 of Teaford Construction, LLC<br>(TCC), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TCC Doc. No. 31<br>Landlord asserting setoff claim for unpaid rent for  August<br>and September 2011. | 1,200.00 | 0.00 | | 0.00 | FA |
| 69 | T/A Johnson Rentals<br>    Formerly Asset No. 7 of Teaford Construction, LLC<br>(TCC), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TCC Doc. No. 31<br>Landlord asserting setoff claim for unpaid rent for  August<br>and September 2011. | 1,000.00 | 0.00 | | 0.00 | FA |
| 70 | T/A Johnson Rentals<br>    Formerly Asset No. 8 of Teaford Construction, LLC<br>(TCC), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TCC Doc. No. 31<br>Landlord asserting setoff claim for unpaid rent for  August<br>and September 2011. | 1,200.00 | 0.00 | | 0.00 | FA |
| 71 | Sawnee EMC<br>    Formerly Asset No. 9 of Teaford Construction, LLC<br>(TCC), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TCC Doc. No. 31 | 1,500.00 | 1,500.00 | | 1,241.70 | FA |

# Form 1

Page: 15

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 11-73800 CRM | Trustee: | (300006) | Cathy L. Scarver, Trustee |
| Case Name: | THE TEAFORD CO., INC. | Filed (f) or Converted (c): | 08/16/11 (f) | |
| | | §341(a) Meeting Date: | 09/19/11 | |
| Period Ending: | 03/31/17 | Claims Bar Date: | 02/13/12 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | **Petition/<br>Unscheduled<br>Values** | **Estimated Net Value**<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | **Property<br>Abandoned**<br>OA=§554(a) abandon. | **Sale/Funds<br>Received by<br>the Estate** | **Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets** |
| 72   Accounts Receivable - Westervelt Lumber<br>    Formerly Asset No. 10 of Teaford Construction, LLC<br>(TCC), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TCC Doc. No. 31<br>$5,400.00 in Accounts Receivable Settlement Funds<br>being held in Teaford Company case; Westervelt<br>Settlement of all claims related to all Teaford Debtors<br>regarding Accounts Receivable and Other claims; per<br>order entered 4/12/12, Doc. No. 139. | 5,411.80 | 5,411.80 | | 0.00 | FA |
| 73   Accounts Receivable - Hood Industries<br>    Formerly Asset No. 11 of Teaford Construction, LLC<br>(TCC), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TCC Doc. No. 31 | 58,000.00 | 58,000.00 | | 58,000.00 | FA |
| 74   Account Receivable - The Teaford Company, Inc.<br>    Formerly Asset No. 12 of Teaford Construction, LLC<br>(TCC), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TCC Doc. No.<br>31 Undetermined; still evaluating | 1,492,711.62 | 0.00 | | 0.00 | FA |
| 75   Notes Receivables from Teaford Company, Inc.<br>    Formerly Asset No. 13 of Teaford Construction, LLC<br>(TCC), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TCC Doc. No. 31<br>Undetermined; still evaluating | 11,471.08 | 0.00 | | 0.00 | FA |

# Form 1

Page: 16

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 11-73800 CRM | Trustee: | (300006) | Cathy L. Scarver, Trustee |
| Case Name: | THE TEAFORD CO., INC. | Filed (f) or Converted (c): | 08/16/11 (f) | |
| | | §341(a) Meeting Date: | 09/19/11 | |
| Period Ending: | 03/31/17 | Claims Bar Date: | 02/13/12 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 76 | 1997 Ford F450 Boom Truck VIN #8236 (V27)<br>   Formerly Asset No. 14 of Teaford Construction, LLC (TCC), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TCC Doc. No. 31 Located In Moundville, Alabama.  Vehicle titled and owned by affiliated debtor, Teaford Equipment Rental, LLC (TER), and listed on schedule B as Machinery & Equipment.  Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 5,000.00 | 0.00 | | 0.00 | FA |
| 77 | 2006 GMC Sierra K3500 Truck 8CYL VIN #5685 (V24)<br>   Formerly Asset No. 15 of Teaford Construction, LLC (TCC), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TCC Doc. No. 31 Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49), October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. | 15,000.00 | 6,700.00 | | 0.00 | FA |

Page: 17

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | (300006)    Cathy L. Scarver, Trustee |
| **Filed (f) or Converted (c):** | 08/16/11 (f) |
| **§341(a) Meeting Date:** | 09/19/11 |
| **Claims Bar Date:** | 02/13/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) abandon. | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 11-73800-crm, until further order of the Bankruptcy Court. | | | | | |
| 78   2005 GMC 1500 Ext Sierra, Silver VIN #5174 (V25)<br>Formerly Asset No. 16 of Teaford Construction, LLC (TCC), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TCC Doc. No. 31 Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49), October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 14,700.00 | 6,600.00 | | 0.00 | FA |
| 79   2002 Ford F250 Super Duty 4X4 VIN #1138 (V23)<br>Formerly Asset No. 17 of Teaford Construction, LLC (TCC), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TCC Doc. No. 31 Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49), October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. | 10,000.00 | 5,250.00 | | 0.00 | FA |

# Form 1

Page: 18

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 11-73800 CRM | Trustee: | (300006) | Cathy L. Scarver, Trustee |
| Case Name: | THE TEAFORD CO., INC. | Filed (f) or Converted (c): | 08/16/11 (f) |
| | | §341(a) Meeting Date: | 09/19/11 |
| Period Ending: | 03/31/17 | Claims Bar Date: | 02/13/12 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | 11-73800-crm, until further order of the Bankruptcy Court. | | | | | |
| 80 | 2007 GMC Sierra K1500 Ext Cab VIN #1393 (V26) Formerly Asset No. 18 of Teaford Construction, LLC (TCC), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TCC Doc. No. 31 Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49), October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80); Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 19,600.00 | 9,000.00 | | 0.00 | FA |
| 81 | Computers Including Software and Other Equipment Formerly Asset No. 19 of Teaford Construction, LLC (TCC), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TCC Doc. No. 31 Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49), October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80); Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 38,074.34 | 1,000.00 | | 0.00 | FA |

## Form 1

Page: 19

### Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 11-73800 CRM
**Case Name:** THE TEAFORD CO., INC.

**Trustee:** (300006)    Cathy L. Scarver, Trustee
**Filed (f) or Converted (c):** 08/16/11 (f)
**§341(a) Meeting Date:** 09/19/11
**Claims Bar Date:** 02/13/12

**Period Ending:** 03/31/17

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 82 | Machinery and Equipment<br>  Formerly Asset No. 20 of Teaford Construction, LLC (TCC), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TCC Doc. No. 31 Located in Georgia, Ahoskie, NC, Moundville, AL, and Barnwell, SC.  Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 44,050.00 | 51,690.00 | | 1,200.00 | FA |
| 83 | Account Receivable:  Louisiana-Pacific Corp  (u)<br>  Formerly Asset No. 21 of Teaford Construction, LLC (TCC), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TCC Doc. No. 31 Roxboro, NC<br>(Emer Stack Cap Damp) | 0.00 | 5,405.00 | | 5,405.00 | FA |
| 84 | Intellectual Property  (u)<br>  Formerly Asset No. 22 of Teaford Construction, LLC (TCC), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TCC Doc. No. 31 | 0.00 | 0.00 | | 0.00 | FA |

## Form 1

Page: 20

### Individual Estate Property Record and Report
### Asset Cases

| | | |
|---|---|---|
| **Case Number:** | 11-73800 CRM | **Trustee:** (300006)    Cathy L. Scarver, Trustee |
| **Case Name:** | THE TEAFORD CO., INC. | **Filed (f) or Converted (c):** 08/16/11 (f) |
| | | **§341(a) Meeting Date:** 09/19/11 |
| **Period Ending:** | 03/31/17 | **Claims Bar Date:** 02/13/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49), October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | | | | | |
| 85 | Refunds  (u)<br>   Formerly Asset No. 23 of Teaford Construction, LLC (TCC), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TCC Doc. No. 31 ADP Withholding Tax payments | 0.00 | 73.07 | | 73.07 | FA |
| 86 | BB&T Checking Account No. xxx7783<br>   Formerly Asset No. 1 of Teaford Equipment Rental, LLC (TER), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TER Doc. No. 18 Applied against BB&T secured claim, POC No. 7, filed in Teaford Company Case; per order entered on 12/29/2011, Doc. No. 103. | 2,757.51 | 0.00 | | 0.00 | FA |
| 87 | Accounts Receivable from Teaford Construction<br>   Formerly Asset No. 2 of Teaford Equipment Rental, LLC (TER), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TER Doc. No. 18 | 461,359.09 | 0.00 | | 0.00 | FA |

# Form 1

Page:  21

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-73800 CRM | **Trustee:** (300006) Cathy L. Scarver, Trustee |
| **Case Name:** THE TEAFORD CO., INC. | **Filed (f) or Converted (c):** 08/16/11 (f) |
| | **§341(a) Meeting Date:** 09/19/11 |
| **Period Ending:** 03/31/17 | **Claims Bar Date:** 02/13/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Undetermined; continuing to investigate and evaluate. | | | | | |
| 88 | Notes Receivables from Teaford Co., Inc.<br>    Formerly Asset No. 3 of Teaford Equipment Rental, LLC<br>(TER), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TER Doc. No. 18<br>Undetermined; continuing to investigate and evaluate. | 256,326.58 | 0.00 | | 0.00 | FA |
| 89 | Machinery, Fixtures, Equipment, and Supplies<br>    Formerly Asset No. 4 of Teaford Equipment Rental, LLC<br>(TER), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TER Doc. No. 18<br>Sold as part of sale approved in the 3 jointly administered<br>cases under The Teaford Company, Inc.,pursuant to<br>orders entered on September 30, 2011 (Doc. No. 49) and<br>October 28, 2011 (Doc. No. 77);  Net Proceeds of Sale<br>being held in the lead case of The Teaford Company,<br>Inc., Case no. 11-73800-crm, until further order of the<br>Bankruptcy Court.  Gross Proceeds from Sale of<br>Machinery & Equipment located in Ahoskie, North<br>Carolina totaled $800; Moundville, Alabama totaled<br>$81,150; and Alpharetta, Georgia totaled $116,945. | 462,498.93 | 0.00 | | 0.00 | FA |
| 90 | Machinery, Fixtures, Equipment, and Supplies<br>    Formerly Asset No. 5 of Teaford Equipment Rental, LLC<br>(TER), Case No. 11-73801-CRM, substantively | 2,500.00 | 2,214.94 | | 0.00 | FA |

## Form 1

Page: 22

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | (300006) Cathy L. Scarver, Trustee |
| **Filed (f) or Converted (c):** | 08/16/11 (f) |
| **§341(a) Meeting Date:** | 09/19/11 |
| **Claims Bar Date:** | 02/13/12 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| consolidated per Order entered 9/08/15, TER Doc. No. 18 1994 Hooper Gooseneck Trailer - Moundville, AL (V13); Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc.,pursuant to orders entered on September 30, 2011 (Doc. No. 49) and October 28, 2011 (Doc. No. 77);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | | | | | |
| 91  Machinery, Fixtures, Equipment, and Supplies<br>   Formerly Asset No. 6 of Teaford Equipment Rental, LLC (TER), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TER Doc. No. 18 1997 Ford LT 9000 Boom Truck - Located in Moundville, AL , VIN #8236 (V27); Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc.,pursuant to orders entered on September 30, 2011 (Doc. No. 49) and October 28, 2011 (Doc. No. 77);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 50,000.00 | 15,947.60 | | 0.00 | FA |
| Int   INTEREST  (u) | Unknown | N/A | | 15.02 | Unknown |
| 92  **Assets**    **Totals**  (Excluding unknown values) | **$9,592,970.14** | **$7,433,793.08** | | **$2,285,198.43** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 23

| Case Number: | 11-73800 CRM | | Trustee: | (300006) | Cathy L. Scarver, Trustee |
|---|---|---|---|---|---|
| Case Name: | THE TEAFORD CO., INC. | | Filed (f) or Converted (c): | 08/16/11 (f) | |
| | | | §341(a) Meeting Date: | 09/19/11 | |
| Period Ending: | 03/31/17 | | Claims Bar Date: | 02/13/12 | |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Major Activities Affecting Case Closing:**

Teaford Construction, LLC, Case No. 11-73801, Teaford Equipment Rental, LLC, Case No. 11-73803, and The Teaford Co. Inc. substantively consolidated under The Teaford Co., Inc., per order ented in the The Teaford Company, Inc., Case No. 11-73800-crm, 9/08/15, Doc. No.235. Continued resolution to objections to proofs of claim; preparation of final reports and fee applications.

**Initial Projected Date Of Final Report (TFR):** March 31, 2014          **Current Projected Date Of Final Report (TFR):** December 31, 2017

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4465 - Checking Account |
| **Blanket Bond:** | $40,160,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 05/01/2017 06:01 PM     V.13.29

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-73800 CRM | |
| **Case Name:** | THE TEAFORD CO., INC. | |
| **Taxpayer ID #:** | **-***7440 | |
| **Period Ending:** | 03/31/17 | |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4466 - Checking Account |
| **Blanket Bond:** | $40,160,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 381,804.70 | | 381,804.70 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 585.70 | 381,219.00 |
| 02/01/13 | 10118 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2012 FOR CASE #11-73800, 2013 Bond Premium Payment, Bond No. 016027955, per UST Authorizat | 2300-000 | | 301.01 | 380,917.99 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 511.52 | 380,406.47 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 528.91 | 379,877.56 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 582.82 | 379,294.74 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 563.74 | 378,731.00 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 508.43 | 378,222.57 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 598.41 | 377,624.16 |
| 08/13/13 | {25} | Kronotex SC, LLC | Reconciliation of A/R | 1121-000 | 4,967.88 | | 382,592.04 |
| 08/16/13 | 10119 | LCI | For  service of Notice on Motion for General Authority to Settle avoidance claims 8/8/13; per local rule. | 2990-000 | | 359.72 | 382,232.32 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 546.91 | 381,685.41 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 530.69 | 381,154.72 |
| 10/15/13 | {21} | HAYNSWORTH SINKLER /Flakeboard America Limited | Wired Funds in Settlement of Flakeboard Accounts Receivable; per order entered October 11, 2013, Doc. No. 179. | 1121-000 | 49,928.00 | | 431,082.72 |
| 10/29/13 | {55} | Lamberth Cifelli Stokes Ellis & Nason, PA | Funds from Settlement of preference action against KSB, Inc.; per order entered 10/16/13, Doc. No. 181; initially received by Wire transfer | 1141-000 | 24,000.00 | | 455,082.72 |

| | | | | **Subtotals :** | **$460,700.58** | **$5,617.86** | |

{} Asset reference(s)

Printed: 05/01/2017 06:01 PM    V.13.29

## Form 2

Page: 3

### Cash Receipts And Disbursements Record

| Case Number: | 11-73800 CRM | Trustee: | Cathy L. Scarver, Trustee (300006) |
|---|---|---|---|
| Case Name: | THE TEAFORD CO., INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******4466 - Checking Account |
| Taxpayer ID #: | **-***7440 | Blanket Bond: | $40,160,000.00   (per case limit) |
| Period Ending: | 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | into Attorney's trust account. | | | | |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 642.56 | 454,440.16 |
| 11/11/13 | 10120 | Brookhaven Self Storage | Annual Payment for Self Storage Unit #L0689; per order entered November 08, 2013, Doc. No. 191. | 2420-000 | | 3,120.00 | 451,320.16 |
| 11/20/13 | {56} | Richard Kablitz & Mitthof GmbH (via MCLAUGHLIN & STERN LLP) | Settlement Proceeds for Settlement of preference adversary proceeding No. 13-5290-crm; per order entered  Doc. No. 187 | 1141-000 | 7,500.00 | | 458,820.16 |
| 11/26/13 | {57} | Harter Secrest & Emery LLP, | Settlement proceeds for Preference Adversary No. 13-05319; per order entered 11/05/13, Doc. No. 186. | 1141-000 | 34,000.00 | | 492,820.16 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 612.48 | 492,207.68 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 778.79 | 491,428.89 |
| 01/02/14 | 10121 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2013 FOR CASE #11-73800, Premium for Chapter 7 Blanket Bond, Atlanta, NDGA, Bond No. 016027955 | 2300-000 | | 436.97 | 490,991.92 |
| 01/28/14 | {58} | Lamberth, Cifelli, Stokes, Ellis & Nason P.A. | Settlement Proceeds received from Spar Inc. per order entered 12/31/13, doc. No. 195; resolving Adv Pro #13-5289. | 1141-000 | 8,750.00 | | 499,741.92 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 729.90 | 499,012.02 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 669.90 | 498,342.12 |
| 03/17/14 | {59} | Holman Boiler Works, Inc. | Settlement Proceeds regarding Preference Adversary #13-05291-crrm; per order entered 2/20/14, Doc. No. 205. | 1141-000 | 32,500.00 | | 530,842.12 |

| | | Subtotals : | $82,750.00 | $6,990.60 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4466 - Checking Account |
| **Blanket Bond:** | $40,160,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 708.48 | 530,133.64 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 813.42 | 529,320.22 |
| 05/13/14 | {61} | Control Southern, Inc. | Wire transfer fo funds for settlement of preference adversary #13-05318-crm, per order entered 5/7/14, Doc. No. 210. | 1141-000 | 30,000.00 | | 559,320.22 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 785.80 | 558,534.42 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 776.59 | 557,757.83 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 882.55 | 556,875.28 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 774.28 | 556,101.00 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 853.19 | 555,247.81 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 825.26 | 554,422.55 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 717.71 | 553,704.84 |
| 12/03/14 | 10122 | Brookhaven Self Storage | Annual Payment for Self Storage Unit #L0689; per order entered November 24, 2014, Doc. No. 214. | 2420-000 | | 3,120.00 | 550,584.84 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 899.50 | 549,685.34 |
| 01/06/15 | 10123 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2014 FOR CASE #11-73800, Per UST Authorization | 2300-000 | | 460.62 | 549,224.72 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 790.28 | 548,434.44 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 736.25 | 547,698.19 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 840.30 | 546,857.89 |
| 04/10/15 | {60} | James H. Teaford | Funds for Settlement of adversary proceeding against James Teaford, principal of the Teaford Companies; order entered 4/3/15, | 1249-000 | 175,000.00 | | 721,857.89 |

| | | | | **Subtotals :** | **$205,000.00** | **$13,984.23** | |

{} Asset reference(s)

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4466 - Checking Account |
| **Blanket Bond:** | $40,160,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Doc. No. 225. | | | | |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 929.21 | 720,928.68 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,002.38 | 719,926.30 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,104.54 | 718,821.76 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,068.38 | 717,753.38 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 997.97 | 716,755.41 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,099.77 | 715,655.64 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,029.36 | 714,626.28 |
| 11/19/15 | 10124 | Brookhaven Self Storage | 6 Months Payment for Self Storage Unit #L0689; per order entered November 06, 2015, Doc. No. 238. | 2420-000 | | 1,584.00 | 713,042.28 |
| 11/25/15 | | C L Scarver & Associates, LLC | Refund of Bond Premium by International Sureties. | 2300-000 | | -206.98 | 713,249.26 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 993.54 | 712,255.72 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,126.99 | 711,128.73 |
| 01/06/16 | {62} | BB&T Bankcard and Merchants Services | Payout for Business Rewards Program Company ID 00045023. | 1229-000 | 89.54 | | 711,218.27 |
| 01/18/16 | 10125 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2015 FOR CASE #11-73800, 2016 Blanket Bond premium payment, per UST email authorization | 2300-000 | | 348.82 | 710,869.45 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 986.22 | 709,883.23 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 984.33 | 708,898.90 |
| 03/25/16 | | Cathy L. Scarver as Trustee for Teaford Construction LLC | Transfer of Funds into The Teaford Company, Inc bank accounts, per substantive | 1290-000 | 54,853.10 | | 763,752.00 |

**Subtotals :**   **$54,942.64**   **$13,048.53**

{} Asset reference(s)

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4466 - Checking Account |
| **Blanket Bond:** | $40,160,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | consolidation order entered 9/08/15, Doc. No. 235. | | | | |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,123.93 | 762,628.07 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,057.46 | 761,570.61 |
| 05/31/16 | 10126 | Brookhaven Self Storage | Payment for Self Storage Unit #L0689 through August  2016; per order entered May 31, 2016, Doc. No. 244. | 2420-000 | | 792.00 | 760,778.61 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,056.00 | 759,722.61 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,199.27 | 758,523.34 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,051.77 | 757,471.57 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,195.19 | 756,276.38 |
| 09/07/16 | 10127 | Brookhaven Self Storage | Payment for Self Storage Unit #L0689 through November 2016; per order entered May 31, 2016, Doc. No. 244. | 2420-000 | | 792.00 | 755,484.38 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,084.25 | 754,400.13 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,046.05 | 753,354.08 |
| 11/18/16 | 10128 | Brookhaven Self Storage | December 2016 Payment for Self Storage Unit #L0689; per order entered May 31, 2016, Doc. No. 244. | 2420-000 | | 264.00 | 753,090.08 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,152.77 | 751,937.31 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,078.59 | 750,858.72 |
| 01/11/17 | 10129 | Brookhaven Self Storage | 6 months Payment for Self Storage Unit #L0689; per order entered January 3, 2017, Doc. No. 262. | 2420-000 | | 1,584.00 | 749,274.72 |
| 01/25/17 | 10130 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | 236.95 | 749,037.77 |
| | | | **Subtotals :** | | **$0.00** | **$14,714.23** | |

{} Asset reference(s)

Printed: 05/01/2017 06:01 PM    V.13.29

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4466 - Checking Account |
| **Blanket Bond:** | $40,160,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | BALANCE AS OF 01/01/2017 FOR CASE #11-73800, Pro rata blanket bond premium payments; per UST | | | | |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,150.74 | 747,887.03 |
| 02/02/17 | 10131 | Compania Electrica La Libertad, S.A. | Payment of funds wired to Debtor post-petition for product never received to claimant; per order entered 1/30/17, Doc. No. 272. Stopped on 02/27/17 | 2990-000 | | 6,683.20 | 741,203.83 |
| 02/27/17 | 10131 | Compania Electrica La Libertad, S.A. | Payment of funds wired to Debtor post-petition for product never received to claimant; per order entered 1/30/17, Doc. No. 272. Stopped: check issued on 02/02/17 | 2990-000 | | -6,683.20 | 747,887.03 |
| 02/27/17 | 10132 | Compania Electrica La Libertad, S.A. | Reissue of Payment of funds wired to Debtor post-petition for product never received to claimant; per order entered 1/30/17, Doc. No. 272. | 2990-000 | | 6,683.20 | 741,203.83 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,004.02 | 740,199.81 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,103.04 | 739,096.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Subtotals :** | | $0.00 | $9,941.00 |

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4466 - Checking Account |
| **Blanket Bond:** | $40,160,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 803,393.22 | 64,296.45 | $739,096.77 |
| | | | Less: Bank Transfers | | 381,804.70 | 0.00 | |
| | | | Subtotal | | 421,588.52 | 64,296.45 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $421,588.52 | $64,296.45 | |

{} Asset reference(s)

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-73800 CRM | |
| **Case Name:** | THE TEAFORD CO., INC. | |
| | | |
| **Taxpayer ID #:** | **-***7440 | |
| **Period Ending:** | 03/31/17 | |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8166 - TCC Checking Account |
| **Blanket Bond:** | $40,160,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 58,127.81 | | 58,127.81 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.16 | 58,038.65 |
| 02/01/13 | 10103 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2012 FOR CASE #11-73801, 2013 Bond Premium Payment, Bond No. 016027955, per UST Authorizat | 2300-000 | | 45.82 | 57,992.83 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 77.87 | 57,914.96 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 80.52 | 57,834.44 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 88.72 | 57,745.72 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 85.82 | 57,659.90 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 77.40 | 57,582.50 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 91.10 | 57,491.40 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 82.69 | 57,408.71 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 79.81 | 57,328.90 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 90.71 | 57,238.19 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.83 | 57,161.36 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 90.44 | 57,070.92 |
| 01/02/14 | 10104 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2013 FOR CASE #11-73801, Premium for Chapter 7 Blanket Bond, Atlanta, NDGA, Bond No. 016027955 | 2300-000 | | 50.75 | 57,020.17 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 84.76 | 56,935.41 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.43 | 56,858.98 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 79.05 | 56,779.93 |
| | | | **Subtotals :** | | **$58,127.81** | **$1,347.88** | |

{} Asset reference(s)

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8166 - TCC Checking Account |
| **Blanket Bond:** | $40,160,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.12 | 56,692.81 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 81.54 | 56,611.27 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 78.71 | 56,532.56 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.45 | 56,443.11 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 78.47 | 56,364.64 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 86.47 | 56,278.17 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 83.64 | 56,194.53 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 72.74 | 56,121.79 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 91.48 | 56,030.31 |
| 01/06/15 | 10105 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2014 FOR CASE #11-73801, Per UST Authorization | 2300-000 | | 46.95 | 55,983.36 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 80.55 | 55,902.81 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 75.04 | 55,827.77 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 85.65 | 55,742.12 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 80.17 | 55,661.95 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 77.39 | 55,584.56 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 85.28 | 55,499.28 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 82.48 | 55,416.80 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 77.05 | 55,339.75 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 84.90 | 55,254.85 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 79.47 | 55,175.38 |
| 11/25/15 | | C L Scarver & Associates, LLC | Refund of Bond Premium by International Sureties. | 2300-000 | | -21.10 | 55,196.48 |

|  | Subtotals : | $0.00 | $1,583.45 | |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 05/01/2017 06:01 PM    V.13.29

## Form 2

Page: 11

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8166 - TCC Checking Account |
| **Blanket Bond:** | $40,160,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.71 | 55,119.77 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.21 | 55,032.56 |
| 01/18/16 | 10106 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2015 FOR CASE #11-73801, 2016 Blanket Bond premium payment, per UST email authorization | 2300-000 | | 26.99 | 55,005.57 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.31 | 54,929.26 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.16 | 54,853.10 |
| 03/25/16 | 10107 | Cathy L. Scarver as Trustee for The Teaford Company, Inc. | Consolidation of All Funds to The Teaford Company accounts, per order entered 9/8/15, Doc. No. 235. | 9999-000 | | 54,853.10 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 58,127.81 | 58,127.81 | $0.00 |
| Less: Bank Transfers | 58,127.81 | 54,853.10 | |
| **Subtotal** | 0.00 | 3,274.71 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $3,274.71 | |

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-65 - Checking Account |
| **Blanket Bond:** | $40,160,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/25/11 | {51} | Fusion Marketing Inc. | September 2011 Rent Received from Subtenant of office location in Oregon; $1,150.00, less $173.50 for cost to fix air conditioner. | 1290-000 | 976.50 | | 976.50 |
| 08/26/11 | | BB&T Bank | Deposit of Petty Cash Turned Over by Marc Keller, former CFO of Teaford Companies; cash converted into money order by Trustee for Deposit. | | 811.39 | | 1,787.89 |
| | {1} | | Petty Cash turned over             30.89<br>by Mark Keller. | 1129-000 | | | 1,787.89 |
| | {52} | | Petty Cash belonging to             780.50<br>Teaford Construction,<br>LLC ,turned over by Mark<br>Keller; held in escrow.<br>Related to Asset #1 in<br>Teaford Construction,<br>LLC. | 1280-000 | | | 1,787.89 |
| 09/01/11 | {13} | The State of Mississippi, Dept of Finance & Administration | Dept of Revenue - Refund of  Overpaid Dec. 2010 Franchise Taxes;  $25.00 due, $40.00 paid, $15.00 refunded.  Reference No. 462999 | 1290-000 | 15.00 | | 1,802.89 |
| 09/21/11 | {23} | Hood Industries, Inc. | Accounts Receivable, P. O. No. 15791; Invoice No. 51886 dated 8/11/11. | 1121-000 | 4,354.75 | | 6,157.64 |
| 09/28/11 | | Dieffenbacher, Inc. | Earnest Money Deposit for Purchase of Personal Property; Sale approved by per order entered 9/30/11, Doc. No. 49 | | 200,000.00 | | 206,157.64 |
| | {10} | | 31,100.00 | 1129-000 | | | 206,157.64 |
| | | | **Subtotals :** | | **$206,157.64** | **$0.00** | |

{} Asset reference(s)

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-73800 CRM | |
| **Case Name:** | THE TEAFORD CO., INC. | |
| | | |
| **Taxpayer ID #:** | **-***7440 | |
| **Period Ending:** | 03/31/17 | |

| | | |
|---|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-65 - Checking Account |
| **Blanket Bond:** | $40,160,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {11} | | 164,800.00 | 1129-000 | | | 206,157.64 |
| | {12} | | 4,100.00 | 1129-000 | | | 206,157.64 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.18 | | 206,157.82 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 33.18 | 206,124.64 |
| 10/03/11 | | Dieffenbacher, Inc. | Incoming Wire Transfer for Balance of Purchase Price Due on Purchase of Personal Property from Trustee. per order entered 9/30/11, Doc. No. 49 | | 450,000.00 | | 656,124.64 |
| | {12} | | 180,900.00 | 1129-000 | | | 656,124.64 |
| | {5} | | 269,100.00 | 1229-000 | | | 656,124.64 |
| 10/03/11 | | Chadwick Realty Holdings, LLC and Engineered Crane Systems | To book Lease Deposit receipt and application against September  2011 Rent due, per Dieffenbacher/Trustee Sale Agreement, approved by order entered 9/30/11, Doc. No. 49. | | 0.00 | | 656,124.64 |
| | {3} | | To book Lease Deposit receipt and application against September  2011 Rent due, per Dieffenbacher/Trustee Sale Agreement, approved by order entered 9/30/11, Doc. No. 49.    25,607.35 | 1129-000 | | | 656,124.64 |
| | {4} | | To book Lease Deposit receipt and application    10,541.50 | 1129-000 | | | 656,124.64 |

| | | | **Subtotals :** | | **$450,000.18** | **$33.18** | |

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-65 - Checking Account |
| **Blanket Bond:** | $40,160,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | against September 2011 Rent due, per Dieffenbacher/Trustee Sale Agreement, approved by order entered 9/30/11, Doc. No. 49. | | | | |
| | | Chadwick Realty Holdings, LLC | To book Lease Deposit receipt and application against September 2011 Rent due, per Dieffenbacher/Trustee Sale Agreement, approved by order entered 9/30/11, Doc. No. 49. | -25,607.35 | 7100-000 | | | 656,124.64 |
| | | Engineered Crane Systems | To book Lease Deposit receipt and application against September 2011 Rent due, per Dieffenbacher/Trustee Sale Agreement, approved by order entered 9/30/11, Doc. No. 49. | -10,541.50 | 7100-000 | | | 656,124.64 |
| 10/04/11 | 1001 | Branch Banking and Trust Company | Payment of Proceeds from Sale of Personal | 4120-000 | | 552,500.00 | 103,624.64 |

| | Subtotals : | $0.00 | $552,500.00 |
|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-65 - Checking Account |
| **Blanket Bond:** | $40,160,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Property, per order entered 9/30/11, Doc. No. 49.<br>Stopped on 10/06/11 | | | | |
| 10/04/11 | 1002 | Forsyth County Tax Commissioner | Payment of Personal Property Taxes Due for each Debtor, per order entered 9/30/11, Doc. No. 49; Bill Nos. 2011-207205 for $3,157.68, 2011-207142 for $2,032.15, and 2011-207141 for $202.21. | 2820-000 | | 5,392.04 | 98,232.60 |
| 10/06/11 | {29} | Martco Limited Partnership | Collection of Accounts Receivable ; Invoice No. 51848, Inv Date 06-06-11 Grate Bars | 1121-000 | 75,776.27 | | 174,008.87 |
| 10/06/11 | 1001 | Branch Banking and Trust Company | Payment of Proceeds from Sale of Personal Property, per order entered 9/30/11, Doc. No. 49.<br>Stopped: check issued on 10/04/11 | 4120-000 | | -552,500.00 | 726,508.87 |
| 10/06/11 | 1003 | Branch Banking and Trust Company | Reissued Check for Payment of Proceeds from Sale of Personal Property, per order entered 9/30/11, Doc. No. 49. | 4210-000 | | 552,500.00 | 174,008.87 |
| 10/13/11 | 1004 | LCI | Payment for Service of Notice per Local Rule. | 2990-000 | | 401.98 | 173,606.89 |
| 10/24/11 | | To Account #*********9066 | Transfer to Checking | 9999-000 | | 5,000.00 | 168,606.89 |
| 10/27/11 | {17} | Sierra Pacific Industries | Wire Transfer for Payment for Purchase of Grate Frame, per order entered 10/28/11, Doc. No. 77 | 1129-000 | 200,000.00 | | 368,606.89 |
| 10/31/11 | | Dieffenbacher, Inc. | Payment for Private Sale of Vehicles and Computers per Order Entered 10/28/11, Doc. No. 77. | | 45,750.00 | | 414,356.89 |
| | {44} | | | 1129-000 | 3,000.00 | | 414,356.89 |

**Subtotals :** **$321,526.27** **$10,794.02**

{} Asset reference(s)

Printed: 05/01/2017 06:01 PM    V.13.29

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-65 - Checking Account |
| **Blanket Bond:** | $40,160,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {41} | | 4,000.00 | 1129-000 | | | 414,356.89 |
| | {18} | | 1,500.00 | 1229-000 | | | 414,356.89 |
| | {43} | | 6,500.00 | 1129-000 | | | 414,356.89 |
| | {36} | | 8,000.00 | 1129-000 | | | 414,356.89 |
| | {42} | | 5,800.00 | 1129-000 | | | 414,356.89 |
| | {10} | | 11,450.00 | 1129-000 | | | 414,356.89 |
| | {47} | | 1,500.00 | 1229-000 | | | 414,356.89 |
| | {11} | | 3,000.00 | 1129-000 | | | 414,356.89 |
| | {52} | | Teaford Construction Sale Proceeds of Computers and Office Equipment.  Related to Asset #19, $1000, equipment, tools, and supplies (Barnwell, SC) in Teaford Construction, LLC.   1,000.00 | 1280-000 | | | 414,356.89 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.16 | | 414,359.05 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 513.74 | 413,845.31 |
| 11/01/11 | {14} | Roy O Martin Lumber Company/Martco Limited Partnership | Wire Transfer for Payment for Purchase of Grate Bars and Related Hardware, Per order entered 10/28/11, Doc. No. 77 | 1129-000 | 281,200.00 | | 695,045.31 |
| 11/03/11 | | Beatenbough Grading, Inc. | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | 510.00 | | 695,555.31 |

| | | | **Subtotals :** | **$281,712.16** | **$513.74** | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-73800 CRM | |
| **Case Name:** | THE TEAFORD CO., INC. | |
| **Taxpayer ID #:** | **-***7440 | |
| **Period Ending:** | 03/31/17 | |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-65 - Checking Account |
| **Blanket Bond:** | $40,160,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {52} | | Bidder payment for 360.00 Teaford Construction (Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 1280-000 | | | 695,555.31 |
| | {53} | | Bidder payment for 150.00 Teaford Equipment Rental (Asset #4) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 1280-000 | | | 695,555.31 |
| 11/03/11 | {52} | Don Morris Enterprises, Inc. | Bidder payment for Teaford Construction (Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 1280-000 | 715.00 | | 696,270.31 |
| 11/03/11 | {52} | Heavy Constructors, Inc. | Bidder payment for Teaford Construction (Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 1280-000 | 1,605.00 | | 697,875.31 |
| 11/03/11 | | Uballe's Auto Repair | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | 2,510.00 | | 700,385.31 |

| | | Subtotals : | $4,830.00 | $0.00 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 05/01/2017 06:01 PM    V.13.29

## Form 2

Page: 18

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-65 - Checking Account |
| **Blanket Bond:** | $40,160,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | {50} | | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 750.00 | 1229-000 | | | 700,385.31 |
| | {52} | | Bidder payment for Teaford Construction (Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 1,035.00 | 1280-000 | | | 700,385.31 |
| | {53} | | Bidder payment for Teaford Equipment Rental (Asset #4) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 725.00 | 1280-000 | | | 700,385.31 |
| 11/03/11 | | Mr. & Mrs. J. H. Chandler, Jr. | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | | 2,660.00 | | 703,045.31 |
| | {11} | | Bidder payment for property (TCO V5) | 2,600.00 | 1129-000 | | | 703,045.31 |

| | Subtotals : | $2,660.00 | $0.00 |
|---|---|---|---|

{} Asset reference(s)

Printed: 05/01/2017 06:01 PM    V.13.29

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| Case Number: | 11-73800 CRM | Trustee: | Cathy L. Scarver, Trustee (300006) |
|---|---|---|---|
| Case Name: | THE TEAFORD CO., INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******90-65 - Checking Account |
| Taxpayer ID #: | **-***7440 | Blanket Bond: | $40,160,000.00  (per case limit) |
| Period Ending: | 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | | | |
| | {52} | | Bidder payment for Teaford Construction (Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77.    60.00 | 1280-000 | | | 703,045.31 |
| 11/03/11 | | Ed Garrard and Renee G. Holton | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | 2,685.00 | | 705,730.31 |
| | {9} | | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77.    2,600.00 | 1229-000 | | | 705,730.31 |
| | {53} | | Bidder payment for Teaford Equipment Rental (Asset #4) property purchased at Auction Sale held 10/29/11, per order    35.00 | 1280-000 | | | 705,730.31 |

|  | Subtotals : | $2,685.00 | $0.00 |
|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-65 - Checking Account |
| **Blanket Bond:** | $40,160,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | entered 10/28/11, Doc. No. 77. | | | | |
| | {52} | | Bidder payment for Teaford Construstion (Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 50.00 | 1280-000 | | 705,730.31 |
| 11/03/11 | | Grant Cook Equipment, Inc. | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | 5,510.00 | | 711,240.31 |
| | {52} | | Bidder payment for Teaford Construstion (Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 1,210.00 | 1280-000 | | 711,240.31 |
| | {53} | | Bidder payment for Teaford Equipment Rental (Asset #4) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. | 4,300.00 | 1280-000 | | 711,240.31 |

|  | Subtotals : | $5,510.00 | $0.00 |
|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-73800 CRM | |
| **Case Name:** | THE TEAFORD CO., INC. | |
| **Taxpayer ID #:** | **-***7440 | |
| **Period Ending:** | 03/31/17 | |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-65 - Checking Account |
| **Blanket Bond:** | $40,160,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No. 77. | | | | |
| 11/03/11 | | SPAR, Inc. | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | 6,185.00 | | 717,425.31 |
| | {52} | | Bidder payment for Teaford Construction (Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77.   5,410.00 | 1280-000 | | | 717,425.31 |
| | {53} | | Bidder payment for Teaford Equipment Rental (Asset #4) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77.   775.00 | 1280-000 | | | 717,425.31 |
| 11/03/11 | {52} | Doug Bryson | Bidder (Jeff Maddox) payment for property owned by Teaford Construction purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77.  Related to Teaford Construction Asset No.16  (V25) for $6,600; and Asset No. 20 for $120.00 | 1280-000 | 6,720.00 | | 724,145.31 |
| 11/03/11 | | Southern Pride Refractory Services, | Bidder payment for property purchased at | | 10,875.00 | | 735,020.31 |

| | | | **Subtotals :** | **$23,780.00** | **$0.00** | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-65 - Checking Account |
| **Blanket Bond:** | $40,160,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | LLC | Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | | | | |
| | {52} | | Bidder payment for Teaford Construction (Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 1,975.00 | 1280-000 | | | 735,020.31 |
| | {53} | | Bidder payment for Teaford Equipment Rental (Asset #4) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 8,900.00 | 1280-000 | | | 735,020.31 |
| 11/03/11 | {53} | W P Auto Sales, Inc. | Bidder payment for Teaford Equipment Rental (Asset #4) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | 1280-000 | 13,300.00 | | 748,320.31 |
| 11/03/11 | {52} | JLW Inc. dba Car Corner | Bidder payment for Teaford Construction (Asset #17 (V23) for $5,250; Asset #18 (V26) for $9,000) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | 1280-000 | 14,250.00 | | 762,570.31 |
| | | | **Subtotals :** | | | **$27,550.00** | **$0.00** | |

{} Asset reference(s)

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-73800 CRM | |
| **Case Name:** | THE TEAFORD CO., INC. | |
| **Taxpayer ID #:** | **-***7440 | |
| **Period Ending:** | 03/31/17 | |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-65 - Checking Account |
| **Blanket Bond:** | $40,160,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/03/11 | | Jenco Sales, Inc. | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | | 15,890.00 | | 778,460.31 |
| | {11} | | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 2,700.00 | 1129-000 | | | 778,460.31 |
| | {53} | | Bidder payment for Teaford Equipment Rental  (Asset #5) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 1,600.00 | 1280-000 | | | 778,460.31 |
| | {52} | | Bidder payment for Teaford Construction (applied to Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. Related to sale of the backhoe owned by | 3,000.00 | 1280-000 | | | 778,460.31 |

| | | | |
|---|---|---|---|
| | **Subtotals :** | **$15,890.00** | **$0.00** |

{} Asset reference(s)

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-65 - Checking Account |
| **Blanket Bond:** | $40,160,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dieffenbacher. | | | | |
| | {52} | | Bidder payment for Teaford Construction (Sssets #15 (V24) for $6700; and #20 for $1,890) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77.  8,590.00 | 1280-000 | | | 778,460.31 |
| 11/03/11 | | Integrity Restoration & Remodeling | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | 17,025.00 | | 795,485.31 |
| | {38} | | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77.  17,000.00 | 1129-000 | | | 795,485.31 |
| | {53} | | Bidder payment for Teaford Equipment Rental (Asset #4) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc.  25.00 | 1280-000 | | | 795,485.31 |

| | | | | Subtotals : | $17,025.00 | $0.00 | |

{} Asset reference(s)

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-65 - Checking Account |
| **Blanket Bond:** | $40,160,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | No. 77. | | | | | |
| 11/03/11 | | Elrod Auction Company, Inc. | Bidder payments received by Auctioneer in cash for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77; Cash converted to cashiers check by Auctioneer. | | | 20,222.50 | | 815,707.81 |
| | {35} | | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 1,500.00 | 1129-000 | | | 815,707.81 |
| | {37} | | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 2,400.00 | 1129-000 | | | 815,707.81 |
| | {52} | | Bidder payment for Teaford Construction (Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 7,562.50 | 1280-000 | | | 815,707.81 |
| | {53} | | Bidder payment for | 8,760.00 | 1280-000 | | | 815,707.81 |

| | | | | |
|---|---|---|---|---|
| | **Subtotals :** | **$20,222.50** | **$0.00** | |

{} Asset reference(s)

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-65 - Checking Account |
| **Blanket Bond:** | $40,160,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Teaford Equipment Rental (Asset #4) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | | | | |
| 11/03/11 | | Southern Turf Grassing Company | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | | 39,770.00 | | 855,477.81 |
| | {40} | | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 20,000.00 | 1129-000 | | | 855,477.81 |
| | {52} | | Bidder payment for Teaford Construction (Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 1,445.00 | 1280-000 | | | 855,477.81 |
| | {53} | | Bidder payment for Teaford Equipment Rental (Asset #4) | 18,325.00 | 1280-000 | | | 855,477.81 |

| | | |
|---|---|---|
| **Subtotals :** | **$39,770.00** | **$0.00** |

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| Case Number: | 11-73800 CRM | Trustee: | Cathy L. Scarver, Trustee (300006) |
|---|---|---|---|
| Case Name: | THE TEAFORD CO., INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******90-65 - Checking Account |
| Taxpayer ID #: | **-***7440 | Blanket Bond: | $40,160,000.00  (per case limit) |
| Period Ending: | 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | | | | |
| 11/03/11 | | Dieffenbacher, Inc. | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | | 59,152.50 | | 914,630.31 |
| | {52} | | Bidder payment for Teaford Construction (Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 10,502.50 | 1280-000 | | | 914,630.31 |
| | {45} | | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 8,600.00 | 1129-000 | | | 914,630.31 |
| | {53} | | Bidder payment for Teaford Equipment Rental (Asset #4) property purchased at Auction Sale held | 40,050.00 | 1280-000 | | | 914,630.31 |

| | | | | Subtotals : | $59,152.50 | $0.00 | |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 05/01/2017 06:01 PM    V.13.29

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-73800 CRM | |
| **Case Name:** | THE TEAFORD CO., INC. | |
| **Taxpayer ID #:** | **-***7440 | |
| **Period Ending:** | 03/31/17 | |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-65 - Checking Account |
| **Blanket Bond:** | $40,160,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 10/29/11, per order entered 10/28/11, Doc. No. 77. | | | | |
| 11/03/11 | | To Account #*********9066 | Transfer of Funds to Checking Account | 9999-000 | | 5,000.00 | 909,630.31 |
| 11/09/11 | {39} | Kathy Crawford | Payment for Purchase of Truck located in Oregon; per order entered 11/1/11, Doc. No. 80. | 1129-000 | 6,000.00 | | 915,630.31 |
| 11/10/11 | | Dieffenbacher USA, Inc. | Payment of balance owed on purchase of Property located in Moundville, AL and Ahoskie, NC, per order entered 10/28/11, Doc. No. 77; Purchase price of $120,000.00 less $2,616.02 held by Estate from Sale of Backhoe at Auction. | | 117,383.98 | | 1,033,014.29 |
| | {53} | | Payment of balance owed on purchase of Teaford Equipment Rental (Asset 4) Property located in Moundville, AL and Ahoskie, NC, per order entered 10/28/11, Doc. No. 77; Purchase price of $120,000.00 less $2,616.02 held by Estate from Sale of Backhoe at Au | 81,950.00 | 1280-000 | | | 1,033,014.29 |
| | {49} | | Payment of balance | 1,000.00 | 1229-000 | | | 1,033,014.29 |

| | | | **Subtotals :** | **$123,383.98** | **$5,000.00** | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 05/01/2017 06:01 PM    V.13.29

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-65 - Checking Account |
| **Blanket Bond:** | $40,160,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | owed on purchase of Property located in Moundville, AL and Ahoskie, NC, per order entered 10/28/11, Doc. No. 77; Purchase price of $120,000.00 less $2,616.02 held by Estate from Sale of Backhoe at Auction. | | | | | |
| | {53} | | Bidder payment for Teaford Equipment Rental (Asset #2 &3) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 20,500.00 | 1280-000 | | | 1,033,014.29 |
| | {52} | | Bidder payment for Teaford Construction (Asset #20) property purchased at Auction Sale 10/29/11, per order entered 10/28/11, Doc. No. 77. | 13,933.98 | 1280-000 | | | 1,033,014.29 |
| 11/22/11 | 1005 | Branch Banking and Trust Company | Check in Payment of Proceeds from Auction | | 4210-000 | | 579,190.63 | 453,823.66 |

| | | | | | | | **Subtotals :** | **$0.00** | **$579,190.63** | |

{} Asset reference(s)

Printed: 05/01/2017 06:01 PM    V.13.29

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-65 - Checking Account |
| **Blanket Bond:** | $40,160,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | and Private Sales of Personal Property, per order entered 10/28/11, Doc. No. 77. | | | | |
| 11/28/11 | | H & E Equipment Services, Inc. | Payment for purchase of Boom Truck in Raleigh NC, per order entered 10/28/11, Doc. No. 77 | | 10,000.00 | | 463,823.66 |
| | {46} | | Payment for property            28,000.00 purchased at Private Sale, per order entered 10/28/11, Doc. No. 77. | 1229-000 | | | 463,823.66 |
| | | H&E Equipment Services, Inc. | Payment of Asserted            -18,000.00 Lien Against Boom Truck for Repairs and Storage, per order entered 10/28/11, Doc. No. 77. | 7100-000 | | | 463,823.66 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,976.36 | 465,800.02 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 7.86 | | 465,807.88 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,976.36 | 463,831.52 |
| 12/01/11 | | BNY Mellon | 11/11 Bank & Technology Fee Refund Adjustment | 2600-000 | | 1,538.00 | 462,293.52 |
| 12/02/11 | 1006 {14} | Roy O Martin Lumber Company, LLC | Refund of overpayment for purchase of Grate Bars, per order entered 11/30/11, Doc. No. 89. | 1129-000 | -5,000.00 | | 457,293.52 |
| 12/03/11 | {13} | The Nielsen Company, US, Inc. | Inv No. Ck21040, Inv Date 12/21/2009, Nielsen Business Media Refund CL 11/15/11; | 1290-000 | 300.00 | | 457,593.52 |
| 12/21/11 | | To Account #*********9066 | Move to Non-Interest Bearing Account | 9999-000 | | 450,000.00 | 7,593.52 |

| | Subtotals : | $5,307.86 | $451,538.00 |
|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-65 - Checking Account |
| **Blanket Bond:** | $40,160,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -8.18 | 7,601.70 |
| 12/23/11 | | BNY Mellon | 11/11 Bank & Technology Fee Refund Reversal | 2600-000 | | 1,976.36 | 5,625.34 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.45 | | 5,628.79 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 941.99 | 4,686.80 |
| 01/17/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 4,686.82 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 4,686.83 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,661.83 |
| 02/03/12 | 1007 | LCI | Mailout of Notice of Hearing on Application for Compensation and Expenses for Elrod Auction Co.; per local rule. | 2990-000 | | 398.65 | 4,263.18 |
| 02/24/12 | 1008 | LCI | Payment for Service of Notice on Motion to Approve Settlement of A/R; per Local Rule. | 2990-000 | | 396.75 | 3,866.43 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,841.43 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,816.43 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,791.43 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,766.43 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,741.43 |
| 07/02/12 | | To Account #*********9066 | Transfer to consolidate funds in accounts | 9999-000 | | 3,741.43 | 0.00 |

| | | |
|---|---|---|
| **Subtotals :** | $3.48 | $7,597.00 |

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

**Case Number:** 11-73800 CRM
**Case Name:** THE TEAFORD CO., INC.

**Taxpayer ID #:** **-***7440
**Period Ending:** 03/31/17

**Trustee:** Cathy L. Scarver, Trustee (300006)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******90-65 - Checking Account
**Blanket Bond:** $40,160,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 1,607,166.57 | 1,607,166.57 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 463,741.43 | |
| | | | Subtotal | | 1,607,166.57 | 1,143,425.14 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $1,607,166.57 | $1,143,425.14 | |

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-66 - Checking Account |
| **Blanket Bond:** | $40,160,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/24/11 | | From Account #**********9065 | Transfer to Checking | 9999-000 | 5,000.00 | | 5,000.00 |
| 10/24/11 | 101 | LCI | Payment fo Service of O&N of Sale to Dieffenbacher, per order entered 9/28/11; Doc. #42; Inv #985, 9/27/11; per Local Rule | 2990-000 | | 377.68 | 4,622.32 |
| 11/03/11 | | From Account #**********9065 | Transfer of Funds to Checking Account | 9999-000 | 5,000.00 | | 9,622.32 |
| 11/03/11 | 102 | Brookhaven Self Storage | Payment for Storage Unit for year, per order entered 10/25/11, Doc. No. 73. | 2420-000 | | 2,904.00 | 6,718.32 |
| 11/03/11 | 103 | ADP, INC. | For Preparation of 2011 W-2s and filing of Final Payroll Fax Returns; per quote dated 9/15/11, Account No. 30-F57497, Product No. 10, Co.Code JVT, Company Name: The Teaford Company; per order entered 10/25/11, Doc. 73. | 2990-000 | | 1,578.91 | 5,139.41 |
| 11/03/11 | 104 | AQuickDelivery | Payment for Delivery of Books and Records from former Alpharetta office location to Brookhaven Self Storage on 10/20/11, Order No. 1384576, Inv. No. 71491; per order entered 10/25/11, Doc. No. 73 | 2420-000 | | 149.44 | 4,989.97 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,964.97 |
| 12/21/11 | | From Account #**********9065 | Move to Non-Interest Bearing Account | 9999-000 | 450,000.00 | | 454,964.97 |
| 12/23/11 | {22} | Green Circle Bio Energy Inc. | Collection of Accounts Receivable per 12/23/11 Demand. | 1121-000 | 1,469.30 | | 456,434.27 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 287.89 | 456,146.38 |
| 01/24/12 | 105 | International Surities, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2012 FOR CASE #11-73800, Payment of 2012 Blanket Bond | 2300-000 | | 398.66 | 455,747.72 |
| | | | **Subtotals :** | | **$461,469.30** | **$5,721.58** | |

{} Asset reference(s)

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-66 - Checking Account |
| **Blanket Bond:** | $40,160,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Premium Per UST  email dated 1-9-12 | | | | |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 997.21 | 454,750.51 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 900.80 | 453,849.71 |
| 03/13/12 | 106 | Elrod Auction Company, Inc. | Payment of Auctioneer's Commission for Private and Auction Sales pursuant to Order entered 10/28/11; Payment Approved by Order entered 3/13/12, Doc. No. 123 | 3610-000 | | 88,873.50 | 364,976.21 |
| 03/13/12 | 107 | Elrod Auction Company, Inc. | Payment of Auctioneer's Commission for Private and Auction Sales pursuant to Order entered 10/28/11; Payment Approved by Order entered 3/13/12, Doc. No. 123 | 3620-000 | | 10,201.06 | 354,775.15 |
| 03/13/12 | 108 | Elrod Auction Company, Inc. | Payment of Funds Received from Dieffenbacher, Inc for Payment of $300.00 commission and $83.98 pro-rata share of expenses for Backhoe sold at 10/29/11 auction; per order entered 3/13/12, Doc. No. 123. | 8500-002 | | 383.98 | 354,391.17 |
| 03/15/12 | 109 | Georgia Department of Revenue | Payment of 2011 State Corporate Income Taxes Due, per order entered 3/15/12, Doc. No. 125 | 2820-000 | | 10.00 | 354,381.17 |
| 03/15/12 | 110 | Mississippi Department of Revenue | Payment of 2011 State Corporate Income Taxes Due, per order entered 3/15/12, Doc. No. 125 | 2820-000 | | 25.00 | 354,356.17 |
| 03/15/12 | 111 | North Carolina Department of Revenue | Payment of 2011 State Corporate Income Taxes Due, per order entered 3/15/12, Doc. No. 125 | 2820-000 | | 60.00 | 354,296.17 |

**Subtotals :**  $0.00  $101,451.55

{} Asset reference(s)

Printed: 05/01/2017 06:01 PM     V.13.29

## Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-73800 CRM | |
| **Case Name:** | THE TEAFORD CO., INC. | |
| **Taxpayer ID #:** | **-***7440 | |
| **Period Ending:** | 03/31/17 | |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-66 - Checking Account |
| **Blanket Bond:** | $40,160,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/12 | 112 | South Carolina Department of Revenue | Payment of 2011 State Corporate Income Taxes Due, per order entered 3/15/12, Doc. No. 125 | 2820-000 | | 56.00 | 354,240.17 |
| 03/15/12 | 113 | Tennessee Department of Revenue | Payment of 2011 State Corporate Income Taxes Due, per order entered 3/15/12, Doc. No. 125<br>Stopped on 06/12/12 | 2820-000 | | 100.00 | 354,140.17 |
| 03/27/12 | {27} | Louisiana-Pacific Corporation | Payment of Accounts Receivable per demand | 1121-000 | 20,134.25 | | 374,274.42 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 855.22 | 373,419.20 |
| 04/23/12 | | Maynard, Cooper & Gale, PC (Trust Acct) | Payment of Westervelt Settlement Funds regarding Accounts Receivable and Other claims; per order entered 4/12/12, Doc. No. 139. | | 175,000.00 | | 548,419.20 |
| | {33} | | Settlement per order          114,201.42<br>entered 4/12/12, Doc.<br>No. 139. | 1149-000 | | | 548,419.20 |
| | {34} | | Settlement per order          55,398.58<br>entered 4/12/12, Doc.<br>No. 139. | 1149-000 | | | 548,419.20 |
| | | | Settlement Funds for          5,400.00<br>Receivable to<br>Construction, per order<br>entered 4/12/12, Doc.<br>No. 139. | 1280-000 | | | 548,419.20 |
| 04/30/12 | 114 | Branch Banking & Trust Company (BB&T) | Payment of Funds received for Westervelt Settlement, in Final Satisfaction of All | 4210-000 | | 159,600.00 | 388,819.20 |

| | | Subtotals : | $195,134.25 | $160,611.22 | |
|---|---|---|---|---|---|

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-73800 CRM |
| Case Name: | THE TEAFORD CO., INC. |
| Taxpayer ID #: | **-***7440 |
| Period Ending: | 03/31/17 |

| | |
|---|---|
| Trustee: | Cathy L. Scarver, Trustee (300006) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******90-66 - Checking Account |
| Blanket Bond: | $40,160,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Remaining Claims against Debtors; per order entered 4/12/12, Doc. No. 139. | | | | |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 787.70 | 388,031.50 |
| 05/01/12 | {13} | AT&T | Refund of Credit on Final Bill; Inv. ERP0000031033412; Acct # 770-475-7688-001 | 1290-000 | 3.01 | | 388,034.51 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,071.22 | 386,963.29 |
| 06/12/12 | 113 | Tennessee Department of Revenue | Payment of 2011 State Corporate Income Taxes Due, per order entered 3/15/12, Doc. No. 125<br>Stopped: check issued on 03/15/12 | 2820-000 | | -100.00 | 387,063.29 |
| 06/12/12 | 115 | Tennessee Department of Revenue | Reissued Check for Payment of 2011 State Corporate Income Taxes Due, per order entered 3/15/12, Doc. No. 125 | 2820-000 | | 100.00 | 386,963.29 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 766.64 | 386,196.65 |
| 07/02/12 | | From Account #*********9065 | Transfer to consolidate funds in accounts | 9999-000 | 3,741.43 | | 389,938.08 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 851.30 | 389,086.78 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 823.88 | 388,262.90 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 742.57 | 387,520.33 |
| 10/01/12 | 116 | LCI | Payment for Service of O&N Shortiening Notice and Setting hearing on Tee's Motion to Reimpose Stay as to Colony; invoice 1163, 10/01/12. | 2990-000 | | 412.90 | 387,107.43 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 872.74 | 386,234.69 |
| 11/06/12 | 117 | Brookhaven Self Storage | Payment for Storage Unit for year, per order | 2420-000 | | 2,904.00 | 383,330.69 |

| | | | Subtotals : | | $3,744.44 | $9,232.95 | |

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-66 - Checking Account |
| **Blanket Bond:** | $40,160,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | entered 10/25/11, Doc. No. 73. | | | | |
| 11/09/12 | {54} | Insurance Brokerage Antitrust Litigation | Share of second distribution from Insurance Brokerage Antitrust Litigation, per settlement agreement; Claim No. 0005668517. | 1290-000 | 19.92 | | 383,350.61 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 788.11 | 382,562.50 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 757.80 | 381,804.70 |
| 01/03/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001030000688 20130103 | 9999-000 | | 381,804.70 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 660,367.91 | 660,367.91 | $0.00 |
| Less: Bank Transfers | 463,741.43 | 381,804.70 | |
| **Subtotal** | **196,626.48** | **278,563.21** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$196,626.48** | **$278,563.21** | |

## Form 2

Page: 38

## Cash Receipts And Disbursements Record

| Case Number: | 11-73800 CRM | Trustee: | Cathy L. Scarver, Trustee (300006) |
| Case Name: | THE TEAFORD CO., INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******52-65 - TCC Money Market Account |
| Taxpayer ID #: | **-***7440 | Blanket Bond: | $40,160,000.00  (per case limit) |
| Period Ending: | 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/11 | {73} | Hood Industries, Inc. | Accounts Receivable, P. O. No. 15277; Invoice No. 5266 dated 8/16/11; Check written to affiliated Teaford Company, Inc., but A/R owed and scheduled to Construction, and invoiced by Construction. | 1121-000 | 58,000.00 | | 58,000.00 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.39 | | 58,000.39 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 95.34 | 57,905.05 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.49 | | 57,905.54 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 115.02 | 57,790.52 |
| 11/03/11 | {82} | Dieffenbacher, Inc. | Payment for Private Sale of Pallets purchased after Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 1129-000 | 200.00 | | 57,990.52 |
| 11/03/11 | {85} | Automatic Data Processing (ADP) | Refund of Payroll Taxes from 12/31/10 and 9/30/11. | 1290-000 | 73.07 | | 58,063.59 |
| 11/03/11 | 1001 | ADP, Inc. | Payment For Preparation of 2011 W-2s and filing of Final Payroll Fax Returns; per quote dated 9/15/11, Account No. 30-F57496, Product No. 10, Co.Code JVS, Company Name: Teaford Crostruction; per order entered 10/25/11, Doc. 73. | 2990-000 | | 648.45 | 57,415.14 |
| 11/10/11 | | Dieffenbacher USA, Inc. | Payment for purchase of remaining equipment located in Bennetsville and Barnwell, SC, per order entered 10/28/11, Doc. No. 77. | | 2,000.00 | | 59,415.14 |
| | {82} | | Payment for purchase of          1,000.00 remaining equipment located in Bennetsville | 1129-000 | | | 59,415.14 |

|  | Subtotals : | $60,273.95 | $858.81 |
|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

| Case Number: | 11-73800 CRM | Trustee: | Cathy L. Scarver, Trustee (300006) |
|---|---|---|---|
| Case Name: | THE TEAFORD CO., INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******52-65 - TCC Money Market Account |
| Taxpayer ID #: | **-***7440 | Blanket Bond: | $40,160,000.00   (per case limit) |
| Period Ending: | 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | and Barnswell, SC, per order entered 10/28/11, Doc. #77. | | | | |
| | | | Non-Estate Funds being held for Teaford Co. for sell of  Asset No. 48, Trailer located in Bennetsville and Barnswell, SC, per order entered 10/28/11, Doc. #77.    1,000.00 | 1280-000 | | | 59,415.14 |
| 11/29/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.46 | | 59,415.60 |
| 11/29/11 | | To Account #*********5266 | Transfer to Non Interest Bearing Account | 9999-000 | | 59,415.60 | 0.00 |
| 11/30/11 | | To Account #92006901425266 | To reverse entry for Banking and Technology Services Fees charged to closed account  and move to opened account | 9999-000 | | -128.69 | 128.69 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 128.69 | 0.00 |

|  |  |  | Subtotals : | | $0.46 | $59,415.60 | |

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******52-65 - TCC Money Market Account |
| **Blanket Bond:** | $40,160,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **60,274.41** | **60,274.41** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 59,286.91 | |
| | | | **Subtotal** | | **60,274.41** | **987.50** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$60,274.41** | **$987.50** | |

{} Asset reference(s)

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| Case Number: | 11-73800 CRM | Trustee: | Cathy L. Scarver, Trustee (300006) |
|---|---|---|---|
| Case Name: | THE TEAFORD CO., INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******52-66 - TCC Checking Account |
| Taxpayer ID #: | **-***7440 | Blanket Bond: | $40,160,000.00   (per case limit) |
| Period Ending: | 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/11 | | From Account #*********5265 | Transfer to Non Interest Bearing Account | 9999-000 | 59,415.60 | | 59,415.60 |
| 11/30/11 | | From Account #92006901425265 | To reverse entry for Banking and Technology Services Fees charged to closed account  and move to opened account | 9999-000 | -128.69 | | 59,286.91 |
| 12/23/11 | 101 | Branch Drive II Associates, a Joint Venture | Settlement regarding Admin Rent Claim, per order entered 12/9/11 Doc. No. 95. | 2410-000 | | 6,200.00 | 53,086.91 |
| 12/28/11 | {71} | Sawnee | Refund of Utility Deposit held for Branch Drive property. | 1129-000 | 1,241.70 | | 54,328.61 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 121.82 | 54,206.79 |
| 01/24/12 | 102 | International Surities, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2012 FOR CASE #11-73801, Payment of 2012 Blanket Bond Premium Per UST  email dated 1-9-12 | 2300-000 | | 46.54 | 54,160.25 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 120.62 | 54,039.63 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 107.04 | 53,932.59 |
| 03/27/12 | {83} | Louisiana-Pacific Corporation | Payment of Accounts Receivable per demand | 1221-000 | 5,405.00 | | 59,337.59 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 110.51 | 59,227.08 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 117.31 | 59,109.77 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 133.25 | 58,976.52 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 116.82 | 58,859.70 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 128.65 | 58,731.05 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 124.35 | 58,606.70 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 112.08 | 58,494.62 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 131.85 | 58,362.77 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 119.59 | 58,243.18 |

|  | Subtotals : | $65,933.61 | $7,690.43 |
|---|---|---|---|

{} Asset reference(s)

## Form 2

Page: 42

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800 CRM |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 03/31/17 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******52-66 - TCC Checking Account |
| **Blanket Bond:** | $40,160,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 115.37 | 58,127.81 |
| 01/03/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001030000688 20130103 | 9999-000 | | 58,127.81 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | 65,933.61 | 65,933.61 | $0.00 |
| Less: Bank Transfers | 59,286.91 | 58,127.81 | |
| **Subtotal** | 6,646.70 | 7,805.80 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$6,646.70** | **$7,805.80** | |

| | |
|---|---|
| Net Receipts : | 2,292,302.68 |
| Plus Gross Adjustments : | 54,148.85 |
| Less Other Noncompensable Items : | 383.98 |
| Net Estate : | $2,346,067.55 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # *****4465** | 0.00 | 0.00 | 0.00 |
| **Checking # *****4466** | 421,588.52 | 64,296.45 | 739,096.77 |
| **Checking # *****8166** | 0.00 | 3,274.71 | 0.00 |
| **Checking # ****-******90-65** | 1,607,166.57 | 1,143,425.14 | 0.00 |
| **Checking # ****-******90-66** | 196,626.48 | 278,563.21 | 0.00 |
| **MMA # ****-******52-65** | 60,274.41 | 987.50 | 0.00 |
| **Checking # ****-******52-66** | 6,646.70 | 7,805.80 | 0.00 |
| | $2,292,302.68 | $1,498,352.81 | $739,096.77 |

{} Asset reference(s)

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

**Case Number:** 11-73800 CRM
**Case Name:** THE TEAFORD CO., INC.

**Taxpayer ID #:** **-***7440
**Period Ending:** 03/31/17

**Trustee:** Cathy L. Scarver, Trustee (300006)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******52-66 - TCC Checking Account
**Blanket Bond:** $40,160,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|