# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

In re: THE TEAFORD CO., INC.              §     Case No. 11-73800-JWC
                                          §
                                          §
Debtor(s)                                 §

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Cathy L. Scarver, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $5,204,321.30              Assets Exempt: N/A
*(without deducting any secured claims)*

Total Distribution to Claimants:$1,527,626.93              Claims Discharged
                                                          Without Payment: N/A

Total Expenses of Administration:$767,427.50

3) Total gross receipts of $ 2,295,054.43 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $2,295,054.43 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $2,320,387.64 | $3,236,921.31 | $1,309,290.63 | $1,309,290.63 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 766,897.04 | 767,427.50 | 767,427.50 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 3,785.07 | 9,208.44 | 2,687.99 | 2,687.99 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 5,656,574.50 | 1,968,602.06 | 1,172,633.06 | 215,648.31 |
| **TOTAL DISBURSEMENTS** | $7,980,747.21 | $5,981,628.85 | $3,252,039.18 | $2,295,054.43 |

4) This case was originally filed under Chapter 7 on August 16, 2011. The case was pending for 96 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 08/14/2019          By: /s/Cathy L. Scarver, Trustee

Trustee, Bar No.: 628455

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Commission and prorata auction expenses owed o E | 1280-002 | 383.98 |
| Petty Cash | 1129-000 | 30.89 |
| Lease Deposit: Chadwick Realty Holdings, LLC | 1129-000 | 25,607.35 |
| Lease Deposit: Engineered Crane Systems | 1129-000 | 10,541.50 |
| Intellectual Property | 1229-000 | 269,100.00 |
| 2001 Cargo Craft VIN#1977 (V06) | 1229-000 | 2,600.00 |
| Office Equipment & furnishings; Code Books | 1129-000 | 42,550.00 |
| Machinery, Fixtures, Equipment & Supplies Used | 1129-000 | 173,100.00 |
| Inventory | 1129-000 | 185,000.00 |
| Refunds | 1290-000 | 318.01 |
| Kablitz Grates | 1129-000 | 276,200.00 |
| 4 Section Grate Frames and Ram Feeder Bin | 1129-000 | 200,000.00 |
| 1997 Ford F450 truck VIN #1819 (V16) | 1229-000 | 1,500.00 |
| Flakeboard | 1121-000 | 49,928.00 |
| Green Circle Bio Energy, Inc | 1121-000 | 1,469.30 |
| Hood Industries, Inc | 1121-000 | 4,354.75 |
| Kronotex SC, LLC | 1121-000 | 4,967.88 |
| Louisiana Pacific Corporation | 1121-000 | 20,134.25 |
| Martco Limited Partnership | 1121-000 | 75,776.27 |
| Westervelt Lumber | 1149-000 | 114,201.42 |
| Westervelt Renewable Energy | 1149-000 | 55,398.58 |
| 1995 Ford F250 XLT Diesel VIN #7221 (V14) | 1129-000 | 1,500.00 |
| 2002 Ford F250 SRW Super Duty VIN #4680 (V20) | 1129-000 | 8,000.00 |
| 1998 Lincoln Town Car VIN #6026 (V01) | 1129-000 | 2,400.00 |
| 2005 Ford Diesel Truck VIN #0195 (V21) | 1129-000 | 17,000.00 |
| 2006 4x4 Style Superside Truck (VOR) | 1129-000 | 6,000.00 |

| | | |
|---|---|---|
| John Deere 5510 4x4 Diesel | 1129-000 | 20,000.00 |
| 1996 Ford Truck Model F250 VIN #6570 (V15) | 1129-000 | 4,000.00 |
| 2006 Ford Pickup #52246 VIN #2246 (V22) | 1129-000 | 5,800.00 |
| 2005 Toyota Tundra #79289 VIN #9829 (V17) | 1129-000 | 6,500.00 |
| 2003 Ford Taurus VIN #6365 (V04) | 1129-000 | 3,000.00 |
| 2005 Lincoln Town Car VIN #3349 (V02) | 1129-000 | 8,600.00 |
| 1998 Ford Conventional White Boom Truck 6 CYL | 1229-000 | 28,000.00 |
| Shop trailer  2000 Iron/Model TG VIN #1150 (V07) | 1229-000 | 1,500.00 |
| 1984 LUFK/MODEL Trailer VIN #3487 (V11) | 1229-000 | 1,000.00 |
| 1984 Lufkin Trailer 40Ft Flat Bed VIN #5107, V12 | 1229-000 | 1,000.00 |
| 2 Kawasaki Four Wheelers VIN #4242 & 5253 (V028) | 1229-000 | 750.00 |
| Rent Receipts for Oregon Office Sublease | 1290-000 | 976.50 |
| Antitrust Litigation Settlement Funds | 1290-000 | 19.92 |
| Preference Claims against KSB, Inc. | 1141-000 | 24,000.00 |
| Preference Claim against Kablitz | 1141-000 | 7,500.00 |
| Preference Claims against Graham Corporation | 1141-000 | 34,000.00 |
| Preference Claim against Spar Inc. | 1141-000 | 8,750.00 |
| Preference Claims Against Holman Boiler Works | 1141-000 | 32,500.00 |
| Loans Receivable from James Teaford | 1249-000 | 175,000.00 |
| Preference Claims against Southern Control Inc. | 1141-000 | 30,000.00 |
| Business Rewards Programs Points | 1229-000 | 89.54 |
| Petty Cash | 1129-000 | 780.50 |
| Lease Deposit Branch Drive II Associates | 1129-000 | 3,456.00 |
| Sawnee EMC | 1129-000 | 1,241.70 |
| Accounts Receivable - Westervelt Lumber | 1129-000 | 5,400.00 |
| Accounts Receivable - Hood Industries | 1121-000 | 58,000.00 |
| 2006 GMC Sierra K3500 Truck 8CYL VIN #5685 (V24) | 1129-000 | 6,700.00 |
| 2005 GMC 1500 Ext Sierra, Silver VIN #5174 (V25) | 1129-000 | 6,600.00 |
| 2002 Ford F250 Super Duty 4X4 VIN #1138 (V23) | 1129-000 | 5,250.00 |
| 2007 GMC Sierra K1500 Ext Cab VIN #1393 (V26) | 1129-000 | 9,000.00 |
| Computers Including Software and Other Equipment | 1129-000 | 1,000.00 |
| Machinery and Equipment | 1129-000 | 44,803.52 |
| Account Receivable:  Louisiana-Pacific Corp | 1221-000 | 5,405.00 |
| Refunds | 1290-000 | 73.07 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | |
|---|---|---|---|---|
| Machinery, Fixtures, Equipment, and Supplies | | 1129-000 | | 185,781.48 |
| Machinery, Fixtures, Equipment, and Supplies | | 1129-000 | | 2,500.00 |
| Machinery, Fixtures, Equipment, and Supplies | | 1129-000 | | 18,000.00 |
| Interest Income | | 1270-000 | | 15.02 |
| **TOTAL GROSS RECEIPTS** | | | | **$2,295,054.43** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| P | H&E Equipment Services, Inc. | 4220-000 | N/A | 18,000.00 | 18,000.00 | 18,000.00 |
| 6 | Branch Banking & Trust Company (BB&T) | 4210-000 | N/A | 762,323.03 | 0.00 | 0.00 |
| 7 | BB&T Bankruptcy Section | 4210-000 | 1,146,333.10 | 1,150,770.34 | 1,291,290.63 | 1,291,290.63 |
| 8 | AFCO Credit Corporation | 4220-000 | N/A | 479,789.00 | 0.00 | 0.00 |
| 16 | BB&T Bankruptcy Section | 4120-000 | N/A | 55,301.38 | 0.00 | 0.00 |
| 75 | RAB of LA. Inc. | 4220-000 | N/A | 214,597.10 | 0.00 | 0.00 |
| 76 | SPAR, Inc. | 4220-000 | N/A | 235,220.14 | 0.00 | 0.00 |
| 77 | J. C. Hall Company, Inc. | 4220-000 | N/A | 320,920.32 | 0.00 | 0.00 |
| NOTFILED | Konica Minolta Premier Finance | 4110-000 | 27,721.44 | N/A | N/A | 0.00 |
| TERNOTFI | BB&T | 4110-000 | 1,146,333.10 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$2,320,387.64** | **$3,236,921.31** | **$1,309,290.63** | **$1,309,290.63** |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Cathy L. Scarver, Trustee | 2100-000 | N/A | 92,090.11 | 92,090.11 | 92,090.11 |
| Trustee Expenses - Cathy L. Scarver, Trustee | 2200-000 | N/A | 991.68 | 991.68 | 991.68 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Other - Lamberth, Cifelli, Ellis & Nason, P.A. | 3210-000 | N/A | 325,079.00 | 325,079.00 | 325,079.00 |
| Other - Lamberth, Cifelli, Ellis & Nason, P.A. | 3220-000 | N/A | 2,429.31 | 2,429.31 | 2,429.31 |
| Other - Jeffrey K. Kerr & Company LLC | 3410-000 | N/A | 79,565.00 | 79,565.00 | 79,565.00 |
| Other - Jeffrey K. Kerr & Company, LLC | 3420-000 | N/A | 1,934.52 | 1,934.52 | 1,934.52 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk, | 2700-000 | N/A | 2,930.00 | 2,930.00 | 2,930.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - Elrod Auction Company, | 3610-000 | N/A | 88,873.50 | 88,873.50 | 88,873.50 |
| Auctioneer for Trustee Expenses - Elrod Auction Company, Inc. | 3620-000 | N/A | 10,201.06 | 10,201.06 | 10,201.06 |
| Other - LCI | 2990-000 | N/A | 2,347.68 | 2,347.68 | 2,347.68 |
| Other - AQuickDelivery | 2420-000 | N/A | 149.44 | 149.44 | 149.44 |
| Other - Compania Electrica La Libertad, S.A. | 2990-000 | N/A | 6,683.20 | 6,683.20 | 6,683.20 |
| Other - Brookhaven Self Storage | 2420-000 | N/A | 18,120.00 | 18,120.00 | 18,120.00 |
| Other - Forsyth County Tax Commissioner | 2820-000 | N/A | 5,392.04 | 5,392.04 | 5,392.04 |
| Other - Dell Marketing, L.P. | 2990-000 | N/A | 1,947.39 | 1,947.39 | 1,947.39 |
| Other - Chadwick Realty Holdings, LLC | 2410-000 | N/A | 25,607.35 | 25,607.35 | 25,607.35 |
| Other - Engineered Crane Systems | 2410-000 | N/A | 10,541.50 | 10,541.50 | 10,541.50 |
| Other - Fastenal Company | 2990-000 | N/A | 3,913.93 | 3,913.93 | 3,913.93 |
| Other - State of California | 2820-000 | N/A | 800.00 | 0.00 | 0.00 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 2,400.91 | 2,400.91 | 2,400.91 |
| Other - Branch Drive II Associates, a Joint Venture | 2410-000 | N/A | 8,325.54 | 9,656.00 | 9,656.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 95.34 | 95.34 | 95.34 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 33.18 | 33.18 | 33.18 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 513.74 | 513.74 | 513.74 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 115.02 | 115.02 | 115.02 |
| Other - ADP, INC. | 2990-000 | N/A | 1,578.91 | 1,578.91 | 1,578.91 |
| Other - ADP, Inc. | 2990-000 | N/A | 648.45 | 648.45 | 648.45 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 128.69 | 128.69 | 128.69 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 16.82 | 16.82 | 16.82 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 121.82 | 121.82 | 121.82 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 287.89 | 287.89 | 287.89 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 941.99 | 941.99 | 941.99 |
| Other - BNY Mellon | 2600-000 | N/A | 1,538.00 | 1,538.00 | 1,538.00 |
| Other - BNY Mellon | 2600-000 | N/A | 1,976.36 | 1,976.36 | 1,976.36 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 997.21 | 997.21 | 997.21 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – The Bank of New York Mellon | 2600-000 | N/A | 120.62 | 120.62 | 120.62 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 107.04 | 107.04 | 107.04 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 900.80 | 900.80 | 900.80 |
| Auctioneer for Trustee Fees (including buyers premiums) – Elrod Auction Company, | 3610-000 | N/A | 383.98 | 383.98 | 383.98 |
| Other – Georgia Department of Revenue | 2820-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Mississippi Department of Revenue | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – North Carolina Department of Revenue | 2820-000 | N/A | 60.00 | 60.00 | 60.00 |
| Other – South Carolina Department of Revenue | 2820-000 | N/A | 56.00 | 56.00 | 56.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 110.51 | 110.51 | 110.51 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 855.22 | 855.22 | 855.22 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 787.70 | 787.70 | 787.70 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 117.31 | 117.31 | 117.31 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 133.25 | 133.25 | 133.25 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,071.22 | 1,071.22 | 1,071.22 |
| Other – Tennessee Department of Revenue | 2820-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 116.82 | 116.82 | 116.82 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 766.64 | 766.64 | 766.64 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 128.65 | 128.65 | 128.65 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 851.30 | 851.30 | 851.30 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 124.35 | 124.35 | 124.35 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 823.88 | 823.88 | 823.88 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 112.08 | 112.08 | 112.08 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 742.57 | 742.57 | 742.57 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 131.85 | 131.85 | 131.85 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 872.74 | 872.74 | 872.74 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 788.11 | 788.11 | 788.11 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 119.59 | 119.59 | 119.59 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 757.80 | 757.80 | 757.80 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 115.37 | 115.37 | 115.37 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 89.16 | 89.16 | 89.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 585.70 | 585.70 | 585.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 77.87 | 77.87 | 77.87 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 511.52 | 511.52 | 511.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 80.52 | 80.52 | 80.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 528.91 | 528.91 | 528.91 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 88.72 | 88.72 | 88.72 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 582.82 | 582.82 | 582.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 85.82 | 85.82 | 85.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 563.74 | 563.74 | 563.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 77.40 | 77.40 | 77.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 508.43 | 508.43 | 508.43 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 91.10 | 91.10 | 91.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 598.41 | 598.41 | 598.41 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 82.69 | 82.69 | 82.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 546.91 | 546.91 | 546.91 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 79.81 | 79.81 | 79.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 530.69 | 530.69 | 530.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 90.71 | 90.71 | 90.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 642.56 | 642.56 | 642.56 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 76.83 | 76.83 | 76.83 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 612.48 | 612.48 | 612.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 90.44 | 90.44 | 90.44 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 778.79 | 778.79 | 778.79 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 84.76 | 84.76 | 84.76 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 729.90 | 729.90 | 729.90 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 76.43 | 76.43 | 76.43 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 669.90 | 669.90 | 669.90 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 79.05 | 79.05 | 79.05 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 708.48 | 708.48 | 708.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 87.12 | 87.12 | 87.12 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 813.42 | 813.42 | 813.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 81.54 | 81.54 | 81.54 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 785.80 | 785.80 | 785.80 |

**UST Form 101-7-TDR (10/1/2010)**

| Other - Rabobank, N.A. | 2600-000 | N/A | 78.71 | 78.71 | 78.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 776.59 | 776.59 | 776.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 89.45 | 89.45 | 89.45 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 882.55 | 882.55 | 882.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 78.47 | 78.47 | 78.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 774.28 | 774.28 | 774.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 86.47 | 86.47 | 86.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 853.19 | 853.19 | 853.19 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 83.64 | 83.64 | 83.64 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 825.26 | 825.26 | 825.26 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 72.74 | 72.74 | 72.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 717.71 | 717.71 | 717.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 91.48 | 91.48 | 91.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 899.50 | 899.50 | 899.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 80.55 | 80.55 | 80.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 790.28 | 790.28 | 790.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 75.04 | 75.04 | 75.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 736.25 | 736.25 | 736.25 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 85.65 | 85.65 | 85.65 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 840.30 | 840.30 | 840.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 80.17 | 80.17 | 80.17 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 929.21 | 929.21 | 929.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 77.39 | 77.39 | 77.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,002.38 | 1,002.38 | 1,002.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 85.28 | 85.28 | 85.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,104.54 | 1,104.54 | 1,104.54 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 82.48 | 82.48 | 82.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,068.38 | 1,068.38 | 1,068.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 77.05 | 77.05 | 77.05 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 997.97 | 997.97 | 997.97 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 84.90 | 84.90 | 84.90 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,099.77 | 1,099.77 | 1,099.77 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 79.47 | 79.47 | 79.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,029.36 | 1,029.36 | 1,029.36 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 76.71 | 76.71 | 76.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 993.54 | 993.54 | 993.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 87.21 | 87.21 | 87.21 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,126.99 | 1,126.99 | 1,126.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 76.31 | 76.31 | 76.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 986.22 | 986.22 | 986.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 76.16 | 76.16 | 76.16 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 984.33 | 984.33 | 984.33 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,123.93 | 1,123.93 | 1,123.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,057.46 | 1,057.46 | 1,057.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,056.00 | 1,056.00 | 1,056.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,199.27 | 1,199.27 | 1,199.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,051.77 | 1,051.77 | 1,051.77 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,195.19 | 1,195.19 | 1,195.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,084.25 | 1,084.25 | 1,084.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,046.05 | 1,046.05 | 1,046.05 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,152.77 | 1,152.77 | 1,152.77 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,078.59 | 1,078.59 | 1,078.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,150.74 | 1,150.74 | 1,150.74 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,004.02 | 1,004.02 | 1,004.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,103.04 | 1,103.04 | 1,103.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 992.21 | 992.21 | 992.21 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,167.82 | 1,167.82 | 1,167.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,059.97 | 1,059.97 | 1,059.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,022.61 | 1,022.61 | 1,022.61 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,161.10 | 1,161.10 | 1,161.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,018.66 | 1,018.66 | 1,018.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,122.48 | 1,122.48 | 1,122.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,049.77 | 1,049.77 | 1,049.77 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $766,897.04 | $767,427.50 | $767,427.50 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Forsyth Co Tax Commissioner | 5800-000 | 1,883.19 | 3,157.68 | 0.00 | 0.00 |
| 29P | Internal Revenue Service | 5800-000 | N/A | 920.85 | 920.82 | 920.82 |
| 57 | Franchise Tax Board | 5800-000 | 832.43 | 1,667.17 | 1,667.17 | 1,667.17 |
| 58 | Lanier Fire Extinguisher | 5200-000 | N/A | 207.26 | 0.00 | 0.00 |
| 92 | Tennessee Department of Revenue | 5800-000 | N/A | 921.12 | 0.00 | 0.00 |
| TCC-01 | Forsyth Co. Tax Commissioner | 5800-000 | 563.30 | 202.21 | 0.00 | 0.00 |
| TCC-08 | Internal Revenue Service | 5800-000 | N/A | 100.00 | 100.00 | 100.00 |
| TER-01 | Forsyth Co. Tax Commissioner | 5800-000 | 410.18 | 2,032.15 | 0.00 | 0.00 |
| TCCNOTFI | State of Alabama | 5800-000 | 95.97 | N/A | N/A | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $3,785.07 | $9,208.44 | $2,687.99 | $2,687.99 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | McMaster-Carr Supply Company | 7100-000 | 12,527.49 | 12,574.59 | 12,574.59 | 2,315.43 |
| 3U | Dell Marketing, L.P. | 7100-000 | 2,896.16 | 948.77 | 948.77 | 174.70 |
| 4 | American Industrial Heat Transfer, Inc. | 7100-000 | 8,419.12 | 8,800.00 | 8,800.00 | 1,620.39 |
| 5 | UNITED PARCEL SERVICE | 7100-000 | 786.62 | 1,253.19 | 1,253.19 | 230.76 |
| 9 | American Industrial Heat Transfer, Inc. | 7100-000 | N/A | 8,800.00 | 0.00 | 0.00 |
| 10 | Liberty Mutual Insurance Company | 7100-000 | N/A | 85,345.00 | 85,345.00 | 15,715.04 |
| 11 | Branch Drive II Associates, | 7100-000 | 269.65 | 38,166.33 | 38,166.33 | 7,027.77 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 12 | BB&T | 7100-000 | 16,108.36 | 161,961.92 | 0.00 | 0.00 |
| 13 | Consolidated Pipe and Supply Co., Inc. | 7100-000 | 98,729.55 | 100,401.19 | 0.00 | 0.00 |
| 14 | UNITED PARCEL SERVICE FREIGHT | 7100-000 | 844.66 | 3,431.81 | 3,431.81 | 631.92 |
| 15 | RSC Equipment Rental | 7100-000 | 1,779.16 | 3,044.75 | 3,044.75 | 560.65 |
| 17 | Clark-Reliance Corporation | 7100-000 | 146.00 | 926.44 | 926.44 | 170.59 |
| 18 | Greaves Company Inc | 7100-000 | 582.68 | 582.68 | 582.68 | 107.29 |
| 19 | Twin City Fan Companies, LTD | 7100-000 | N/A | 3,500.00 | 3,500.00 | 644.47 |
| 20 | Gulf Coast Marine Supply Co. | 7100-000 | 774.42 | 824.29 | 824.29 | 151.78 |
| 21 | Smith Welding Products, Inc. | 7100-000 | 1,970.50 | 1,970.50 | 1,970.50 | 362.84 |
| 22 | Arise Incorporated | 7100-000 | 9,285.01 | 9,285.01 | 9,285.01 | 1,709.70 |
| 23 | BECK | 7100-000 | 166.06 | 166.97 | 166.97 | 30.75 |
| 24 | BECK | 7100-000 | 104.50 | 105.08 | 105.08 | 19.35 |
| 25 | The Conference Group | 7100-000 | 30.57 | 30.57 | 30.57 | 5.63 |
| 26 | Pumping Systems, Inc. | 7100-000 | 17,446.39 | 17,356.20 | 17,356.20 | 3,195.89 |
| 27 | Marketplace Chaplains USA | 7100-000 | 882.00 | 882.00 | 882.00 | 162.41 |
| 28 | PrimroseAlloys | 7100-000 | 121,240.65 | 121,240.65 | 0.00 | 0.00 |
| 29U | Internal Revenue Service | 7300-000 | N/A | 13.72 | 13.72 | 0.00 |
| 30 | Power Plant Services | 7100-000 | 6,865.50 | 6,865.50 | 6,865.50 | 1,264.18 |
| 31 | NW Control Services, Inc | 7100-000 | 32,612.65 | 32,612.65 | 32,612.65 | 6,005.14 |
| 32 | United Sales Associates | 7100-000 | 6,882.98 | 6,882.98 | 6,882.98 | 1,267.40 |
| 33 | Tazmanian Freight Systems, Inc | 7100-000 | 947.80 | 947.80 | 947.80 | 174.52 |
| 34 | Smithco Mfg., Inc. | 7100-000 | 889.99 | 889.99 | 889.99 | 163.88 |
| 35 | Harbison-Walker Refractories | 7100-000 | 12,485.71 | 12,485.70 | 12,485.70 | 2,299.06 |
| 36 | Electricon, Inc. | 7100-000 | 9,635.00 | 9,635.00 | 9,635.00 | 1,774.15 |
| 37 | Branom Instrument Co | 7100-000 | 3,345.55 | 3,345.55 | 3,345.55 | 616.03 |
| 38 | Metals USA | 7100-000 | 1,094.96 | 1,106.60 | 1,106.60 | 203.76 |
| 39 | Pye-Barker Supply Co. | 7100-000 | 1,181.92 | 1,181.92 | 1,181.92 | 217.63 |
| 40 | AmeriPride Uniform Services | 7100-000 | 568.36 | 3,115.23 | 3,115.23 | 573.62 |
| 41 | McNaughton - McKay Electric Co | 7100-000 | 2,992.58 | 3,004.29 | 3,004.29 | 553.20 |
| 42 | Gems | 7100-000 | 1,477.98 | 1,477.98 | 1,477.98 | 272.15 |
| 43 | JM Partners LLC as assignee of SYN-FAB Incorporated | 7100-000 | 12,106.36 | 12,106.36 | 12,106.36 | 2,229.21 |
| 44 | Clerk, United States Bankruptcy Court - Blow Pipe | 7100-001 | 1,800.00 | 2,005.00 | 2,005.00 | 369.19 |
| 45 | Hotwork - USA | 7100-000 | 25,372.50 | 25,372.50 | 25,372.50 | 4,671.98 |
| 46 | Chadwick Realty Holdings, LLC | 7100-000 | 0.00 | 24,018.89 | 24,018.89 | 4,422.73 |

**UST Form 101-7-TDR (10/1/2010)**

| 47 | Engineered Crane Systems | 7100-000 | 16,727.09 | 10,760.97 | 10,760.97 | 1,981.48 |
| 48 | National Board of Boiler | 7100-000 | 160.00 | 160.00 | 160.00 | 29.46 |
| 49 | JM Partners LLC as assignee of PPC Industries | 7100-000 | 43,230.00 | 43,230.00 | 43,230.00 | 7,960.18 |
| 50 | Bob's Brokerage, Inc. | 7100-000 | 1,513.50 | 2,313.50 | 2,313.50 | 426.00 |
| 51 | SPAR, Inc. | 7100-000 | 258,653.20 | 259,362.34 | 0.00 | 0.00 |
| 52 | Graham Corporation | 7100-000 | 74,412.50 | 74,412.50 | 0.00 | 0.00 |
| 53 | Namasco | 7100-000 | 13,445.16 | 13,499.11 | 13,499.11 | 2,485.66 |
| 54 | Northwest Pump & Equipment Co. | 7100-000 | 97,894.34 | 97,894.34 | 97,894.34 | 18,025.82 |
| 55 | Shook & Fletcher | 7100-000 | 1,694.99 | 1,694.99 | 1,694.99 | 312.11 |
| 56 | Lanier Fire Extinguisher | 7100-000 | 207.26 | 207.26 | 207.26 | 38.16 |
| 59 | ACS of Georgia Chamblee | 7100-000 | 1,588.22 | 1,742.33 | 1,742.33 | 320.82 |
| 60 | Proctor Sales Inc. | 7100-000 | 0.00 | 8,338.65 | 8,338.65 | 1,535.44 |
| 61 | Wesco Distribution, Inc. | 7100-000 | 13,461.60 | 13,029.09 | 13,029.09 | 2,399.12 |
| 62 | EvapTech, Inc. | 7100-000 | 230,000.00 | 219,500.00 | 219,500.00 | 40,417.73 |
| 63 | Catherine Bryan | 7100-000 | N/A | 475.00 | 475.00 | 87.46 |
| 64 | Goodman-Hewitt Conveyors | 7100-000 | 55,907.37 | 56,440.11 | 56,440.11 | 10,392.63 |
| 65U | Fastenal Company | 7100-000 | 2,225.31 | 5,458.68 | 5,458.68 | 1,005.14 |
| 66 | Atlas Welding Supply Company, Inc. | 7100-000 | 3,216.20 | 10,483.38 | 10,483.38 | 1,930.36 |
| 67 | IMS / Georgia Steel | 7100-000 | 591.15 | 591.15 | 591.15 | 108.85 |
| 68 | Siskin Steel & Supply Co Inc. | 7100-000 | 1,292.19 | 1,292.19 | 1,292.19 | 237.94 |
| 69 | NW Natural | 7100-000 | 11.27 | 20.30 | 20.30 | 3.74 |
| 70 | Art Iron Works, Inc | 7100-000 | 16,682.00 | 16,682.00 | 16,682.00 | 3,071.75 |
| 71 | Schweitzer Engineering Laboratories, Inc. | 7100-000 | 1,424.00 | 1,424.00 | 1,424.00 | 262.21 |
| 72 | Wm W Meyer & Sons, Inc | 7100-000 | 19,898.10 | 19,898.10 | 19,898.10 | 3,663.95 |
| 73 | Verizon Wireless | 7100-000 | 409.37 | 1,527.25 | 1,527.25 | 281.22 |
| 74 | Northwest Pump & Equipment Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 78 | Gardner Denver Nash, LLC | 7100-000 | 3,622.13 | 3,763.93 | 3,763.93 | 693.07 |
| 79 | James Teaford | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 80 | KEC, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 81 | Sandhill Refractory, LLC | 7100-000 | 138,938.44 | 24,398.47 | 0.00 | 0.00 |
| 82 | Westervelt Renewable Energy, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 83 | Crimson Insulation | 7100-000 | 45,016.00 | 54,191.50 | 54,191.50 | 9,978.58 |
| 84 | AFCO Credit Corporation | 7100-000 | 60,248.04 | 10,973.53 | 10,973.53 | 2,020.62 |
| 85 | Cooper Power Systems, LLC | 7100-000 | 161,142.00 | 164,422.76 | 164,422.76 | 30,276.06 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 86 | Kitchens Kelly Gaynes PC | 7100-000 | 5,944.85 | 5,944.85 | 5,944.85 | 1,094.66 |
| 88 | Control Southern, Inc. | 7100-000 | 307.25 | 307.25 | 0.00 | 0.00 |
| 89 | Chartis Specialty Insurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 90 | Southeast Pump & Equipment | 7200-000 | 799.83 | 799.83 | 799.83 | 0.00 |
| 91 | Schreeder, Wheeler & Flint LLP | 7200-000 | N/A | 680.00 | 680.00 | 0.00 |
| TCC-02 | United Rentals, Inc. | 7100-000 | 26,225.04 | 42,542.36 | 42,542.36 | 7,833.56 |
| TCC-03 | Cylinder Division (Parker Hannifin) | 7100-000 | N/A | 805.01 | 805.01 | 148.23 |
| TCC-04 | CPL Trucking, LLC | 7100-000 | 1,200.00 | 1,200.00 | 1,200.00 | 220.96 |
| TCC-05 | Dillon Supply Co. | 7100-000 | 645.55 | 846.18 | 846.18 | 155.81 |
| TCC-06 | Days Inn | 7100-000 | 3,772.51 | 3,772.51 | 3,772.51 | 694.65 |
| TCC-07 | Thompson Tractor Co., Inc. | 7100-000 | 3,393.22 | 3,495.02 | 3,495.02 | 643.56 |
| TCC-09 | Reddy Ice Corp. | 7100-000 | 1,590.94 | 2,164.34 | 2,164.34 | 398.53 |
| TCC-10 | United Rentals, Inc. | 7100-000 | N/A | 45,084.68 | 0.00 | 0.00 |
| TCC-11 | James Teaford | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| TCC-12 | All Carolina Crane, LLC | 7100-000 | 10,165.00 | 14,107.00 | 14,107.00 | 2,597.60 |
| NOTFILED | A & E Security and Electronic Solutions | 7100-000 | 59.85 | N/A | N/A | 0.00 |
| NOTFILED | A.P. Services, Inc | 7100-000 | 3,047.12 | N/A | N/A | 0.00 |
| NOTFILED | AAA Security Shredding, Inc. | 7100-000 | 59.00 | N/A | N/A | 0.00 |
| NOTFILED | ABB, Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ABR | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ADCO Companies, LTD | 7100-000 | 2,432.54 | N/A | N/A | 0.00 |
| NOTFILED | ADP | 7100-000 | 177.56 | N/A | N/A | 0.00 |
| NOTFILED | Airgas National Welders | 7100-000 | 70.21 | N/A | N/A | 0.00 |
| NOTFILED | All Carolina Crane, LLC | 7100-000 | 11,346.00 | N/A | N/A | 0.00 |
| NOTFILED | Allen-Orton LLC | 7100-000 | 2,498.23 | N/A | N/A | 0.00 |
| NOTFILED | American BOA, Inc. | 7100-000 | 1,850.00 | N/A | N/A | 0.00 |
| NOTFILED | American Testing Lab, Inc. | 7100-000 | 3,630.00 | N/A | N/A | 0.00 |
| NOTFILED | Annex Publishing & Printing Co | 7100-000 | 1,300.00 | N/A | N/A | 0.00 |
| NOTFILED | AP Services | 7100-000 | 1,211.88 | N/A | N/A | 0.00 |
| NOTFILED | Applied Industrial Tech., Inc. | 7100-000 | 9,752.20 | N/A | N/A | 0.00 |
| NOTFILED | Applied Software | 7100-000 | 1,236.83 | N/A | N/A | 0.00 |
| NOTFILED | Applied Technical Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ARC | 7100-000 | 378.92 | N/A | N/A | 0.00 |
| NOTFILED | ARI Valve Corporation | 7100-000 | 0.00 | N/A | N/A | 0.00 |

| NOTFILED | AT&T Mobility | 7100-000 | 181.42 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Atlantic Group Inc. | 7100-000 | 14,521.79 | N/A | N/A | 0.00 |
| NOTFILED | B&D Industrial | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BCBSGA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Beckwith Electric Co Inc | 7100-000 | 10,207.31 | N/A | N/A | 0.00 |
| NOTFILED | Big "O" Lift Truck Co | 7100-000 | 1,769.82 | N/A | N/A | 0.00 |
| NOTFILED | C A B, INC. | 7100-000 | 11,392.20 | N/A | N/A | 0.00 |
| NOTFILED | Case M & I LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CDW Direct, LLC | 7100-000 | 510.77 | N/A | N/A | 0.00 |
| NOTFILED | Coen Company Inc. | 7100-000 | 20,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Cogen Cleaning Technology | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cogent Industrial Technologies | 7100-000 | 24,975.00 | N/A | N/A | 0.00 |
| NOTFILED | Colfax Corporation | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Commercial Metal Forming | 7100-000 | 133.12 | N/A | N/A | 0.00 |
| NOTFILED | Control Equipment Sales Inc | 7100-000 | 1,475.95 | N/A | N/A | 0.00 |
| NOTFILED | Courtney & Nye | 7100-000 | 4,231.79 | N/A | N/A | 0.00 |
| NOTFILED | Crane Works, Inc. Accounts Receivable | 7100-000 | 2,659.04 | N/A | N/A | 0.00 |
| NOTFILED | Davison Brothers, LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DGI Supply A Doall Company | 7100-000 | 1,104.53 | N/A | N/A | 0.00 |
| NOTFILED | EarthLink West | 7100-000 | 481.45 | N/A | N/A | 0.00 |
| NOTFILED | Edge Industrial Fasteners | 7100-000 | 613.14 | N/A | N/A | 0.00 |
| NOTFILED | Electrical Equipment Company | 7100-000 | 1,295.04 | N/A | N/A | 0.00 |
| NOTFILED | Epic Resins | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | FedEx | 7100-000 | 35.02 | N/A | N/A | 0.00 |
| NOTFILED | Ferguson Enterprises, Inc. | 7100-000 | 105.77 | N/A | N/A | 0.00 |
| NOTFILED | Flow-Matic Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Frank Webster Heating & A/C | 7100-000 | 173.50 | N/A | N/A | 0.00 |
| NOTFILED | Frischkorn | 7100-000 | 165.70 | N/A | N/A | 0.00 |
| NOTFILED | General Steel Corporation | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Georgia Control Center | 7100-000 | 401.85 | N/A | N/A | 0.00 |
| NOTFILED | Georgia Valve & Fitting | 7100-000 | 623.22 | N/A | N/A | 0.00 |
| NOTFILED | Hartzell Fan Inc. C/O Thermal Recovery Systems, | 7100-000 | 3,441.79 | N/A | N/A | 0.00 |
| NOTFILED | Hatton-Brown Publishers, Inc. | 7100-000 | 3,170.00 | N/A | N/A | 0.00 |
| NOTFILED | HD SUPPLY PLUMBING/HVAC, LTD. | 7100-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Hendrix Specialty Fab Inc Northwoods Ind Park-West | 7100-000 | 110.17 | N/A | N/A | 0.00 |
| NOTFILED | Hern Iron Works | 7100-000 | 3,803.20 | N/A | N/A | 0.00 |
| NOTFILED | Holman Boiler Works Inc. | 7100-000 | 4,863.00 | N/A | N/A | 0.00 |
| NOTFILED | IFM Efector | 7100-000 | 164.93 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Controls Dist LLC | 7100-000 | 11,653.33 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Electrical Mfg C/O Resource Engineered | 7100-000 | 138,489.00 | N/A | N/A | 0.00 |
| NOTFILED | Inpel Corporation | 7100-000 | 3,800.00 | N/A | N/A | 0.00 |
| NOTFILED | Insulating Services, Inc. | 7100-000 | 1,200.00 | N/A | N/A | 0.00 |
| NOTFILED | Invensys C/O Abbey Mec-Tric Controls Co. | 7100-000 | 752.41 | N/A | N/A | 0.00 |
| NOTFILED | J & A Service Specialists | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | J. C. Hall Co., Inc. | 7100-000 | 300,444.43 | N/A | N/A | 0.00 |
| NOTFILED | Jack Heckman Tube Company | 7100-000 | 11,500.00 | N/A | N/A | 0.00 |
| NOTFILED | JMS Southeast, Inc. | 7100-000 | 170.43 | N/A | N/A | 0.00 |
| NOTFILED | Joseph T Ryerson & Son | 7100-000 | 501.88 | N/A | N/A | 0.00 |
| NOTFILED | Keckley Company | 7100-000 | 2,962.75 | N/A | N/A | 0.00 |
| NOTFILED | La Marche Mfg. | 7100-000 | 3,185.92 | N/A | N/A | 0.00 |
| NOTFILED | La Quinta Inn Tuscaloosa | 7100-000 | 1,506.83 | N/A | N/A | 0.00 |
| NOTFILED | Lonesource, Inc. | 7100-000 | 518.60 | N/A | N/A | 0.00 |
| NOTFILED | Machine & Welding Supply | 7100-000 | 534.81 | N/A | N/A | 0.00 |
| NOTFILED | Malco, Inc. | 7100-000 | 101.50 | N/A | N/A | 0.00 |
| NOTFILED | Manchester Tank & Equipment Co | 7100-000 | 821.58 | N/A | N/A | 0.00 |
| NOTFILED | Maxon | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | McLaren Inc | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Metal Roofing Solutions, Inc. | 7100-000 | 23,219.38 | N/A | N/A | 0.00 |
| NOTFILED | MidSouth Power Equipment Co. Inc. | 7100-000 | 2,733.61 | N/A | N/A | 0.00 |
| NOTFILED | Midstate Steel, Inc. | 7100-000 | 238,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Modular Space Corporation | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NAPA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nebraska Boiler / Aqua Chem | 7100-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | nexAir, LLC | 7100-000 | 1,735.90 | N/A | N/A | 0.00 |
| NOTFILED | Nexeo Solutions, LLC | 7100-000 | 312.00 | N/A | N/A | 0.00 |
| NOTFILED | North GA ATI Parts, INC | 7100-000 | 90.49 | N/A | N/A | 0.00 |
| NOTFILED | Omega Engineering, Inc. | 7100-000 | 572.00 | N/A | N/A | 0.00 |
| NOTFILED | Paramount Metal Finishing | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Patriot Crane & Hoist Inc | 7100-000 | 1,175.00 | N/A | N/A | 0.00 |
| NOTFILED | PCE-Pacific, Inc. | 7100-000 | 542.70 | N/A | N/A | 0.00 |
| NOTFILED | Peerless MFG Co. | 7100-000 | 33,994.24 | N/A | N/A | 0.00 |
| NOTFILED | PERIMETER OFFICE PRODUCTS | 7100-000 | 222.39 | N/A | N/A | 0.00 |
| NOTFILED | Phoenix Metals Company | 7100-000 | 1,337.57 | N/A | N/A | 0.00 |
| NOTFILED | Poly Processing Co. LLC | 7100-000 | 95.99 | N/A | N/A | 0.00 |
| NOTFILED | Portland General | 7100-000 | 244.54 | N/A | N/A | 0.00 |
| NOTFILED | Power Tool Service, Inc. | 7100-000 | 81.08 | N/A | N/A | 0.00 |
| NOTFILED | Process Supplies & Accessories, Inc. | 7100-000 | 408.83 | N/A | N/A | 0.00 |
| NOTFILED | Proctor Sales Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PS Doors Manufacturing | 7100-000 | 183.13 | N/A | N/A | 0.00 |
| NOTFILED | PSA, INC. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RAB Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Reddy Ice Corp. Central A/R | 7100-000 | 311.02 | N/A | N/A | 0.00 |
| NOTFILED | Refractory Anchors, Inc. | 7100-000 | 6,566.09 | N/A | N/A | 0.00 |
| NOTFILED | RF Gansereit & Associates | 7100-000 | 873.68 | N/A | N/A | 0.00 |
| NOTFILED | Robert J. Jenkins & Co. | 7100-000 | 584.00 | N/A | N/A | 0.00 |
| NOTFILED | Rosemount, Inc. | 7100-000 | 2,189.78 | N/A | N/A | 0.00 |
| NOTFILED | Ryerson Inc | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Safway Services LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sage | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sam's Club | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sawnee EMC | 7100-000 | 114.48 | N/A | N/A | 0.00 |
| NOTFILED | Sayler Custom Controls | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sewell Printing Services, Inc. | 7100-000 | 4,590.30 | N/A | N/A | 0.00 |
| NOTFILED | SNS Insulation | 7100-000 | 91,476.00 | N/A | N/A | 0.00 |
| NOTFILED | Southern Fluid Systems, Inc. | 7100-000 | 142.98 | N/A | N/A | 0.00 |
| NOTFILED | Southern Pipe - Tuscaloosa | 7100-000 | 57,836.52 | N/A | N/A | 0.00 |
| NOTFILED | Storm Copper Components | 7100-000 | 28.42 | N/A | N/A | 0.00 |
| NOTFILED | Stromquist & Co., Inc. | 7100-000 | 1,882.88 | N/A | N/A | 0.00 |
| NOTFILED | Sun Suites Hotel | 7100-000 | 40.31 | N/A | N/A | 0.00 |
| NOTFILED | Sunbelt Rentals | 7100-000 | 1,857.50 | N/A | N/A | 0.00 |
| NOTFILED | SunSource | 7100-000 | 17,706.58 | N/A | N/A | 0.00 |
| NOTFILED | Suwanee Machine Shop | 7100-000 | 2,435.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | T & D Machine Handling, Inc. | 7100-000 | 6,850.00 | N/A | N/A | 0.00 |
| NOTFILED | Teaford Canada, LLC | 7100-000 | 23,857.38 | N/A | N/A | 0.00 |
| NOTFILED | Teaford Construction, LLC | 7100-000 | 1,492,711.62 | N/A | N/A | 0.00 |
| NOTFILED | Teaford Equipment Rental, LLC | 7100-000 | 256,326.58 | N/A | N/A | 0.00 |
| NOTFILED | The Gund Company | 7100-000 | 2,873.54 | N/A | N/A | 0.00 |
| NOTFILED | The McLaughlin Group | 7100-000 | 1,945.00 | N/A | N/A | 0.00 |
| NOTFILED | The Sherwin Williams Co | 7100-000 | 867.07 | N/A | N/A | 0.00 |
| NOTFILED | Tol-Co. Inc. | 7100-000 | 1,862.14 | N/A | N/A | 0.00 |
| NOTFILED | Total Health and Safety | 7100-000 | 206.49 | N/A | N/A | 0.00 |
| NOTFILED | Trenergy Inc | 7100-000 | 198,011.59 | N/A | N/A | 0.00 |
| NOTFILED | Tyco Valves & Controls, LP | 7100-000 | 2,442.52 | N/A | N/A | 0.00 |
| NOTFILED | Unisorb | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Waste Management of Oregon | 7100-000 | 26.85 | N/A | N/A | 0.00 |
| NOTFILED | Windstream Communications | 7100-000 | 1,160.51 | N/A | N/A | 0.00 |
| NOTFILED | Wood Ace Hardware | 7100-000 | 892.76 | N/A | N/A | 0.00 |
| NOTFILED | Parker Hannifin Corp. | 7100-000 | 805.00 | N/A | N/A | 0.00 |
| NOTFILED | United Rentals, Inc. | 7100-000 | 4,409.38 | N/A | N/A | 0.00 |
| TCCNOTFI | ADP | 7100-000 | 454.76 | N/A | N/A | 0.00 |
| TCCNOTFI | Airgas National Welders | 7100-000 | 9.64 | N/A | N/A | 0.00 |
| TCCNOTFI | American Stainless & Supply | 7100-000 | 217.42 | N/A | N/A | 0.00 |
| TCCNOTFI | AP Services | 7100-000 | 240.77 | N/A | N/A | 0.00 |
| TCCNOTFI | Atlas Welding Supply Co., Inc. | 7100-000 | 7,267.18 | N/A | N/A | 0.00 |
| TCCNOTFI | BB&T Bankcard Corporation | 7100-000 | 8,801.13 | N/A | N/A | 0.00 |
| TCCNOTFI | Blow Pipe Sheet Metal Inc. | 7100-000 | 205.00 | N/A | N/A | 0.00 |
| TCCNOTFI | Clark-Reliance Corp | 7100-000 | 780.44 | N/A | N/A | 0.00 |
| TCCNOTFI | Consolidated Pipe & Supply | 7100-000 | 690.80 | N/A | N/A | 0.00 |
| TCCNOTFI | Crane Works, Inc. | 7100-000 | 20,899.72 | N/A | N/A | 0.00 |
| TCCNOTFI | Crimson Insulation Co., Inc. | 7100-000 | 9,175.50 | N/A | N/A | 0.00 |
| TCCNOTFI | Edge Industrial Fasteners | 7100-000 | 797.48 | N/A | N/A | 0.00 |
| TCCNOTFI | F&M MAFCO | 7100-000 | 2,098.29 | N/A | N/A | 0.00 |
| TCCNOTFI | Fastenal Company | 7100-000 | 4,758.15 | N/A | N/A | 0.00 |
| TCCNOTFI | Frischkorn | 7100-000 | 66.34 | N/A | N/A | 0.00 |
| TCCNOTFI | Goodman-Heweitt Conveyors | 7100-000 | 384.86 | N/A | N/A | 0.00 |
| TCCNOTFI | J-A-Stafford Co., Inc. | 7100-000 | 14.93 | N/A | N/A | 0.00 |

| TCCNOTFI | Jernigan Oil & Propane | 7100-000 | 5,676.38 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| TCCNOTFI | Johnson Development | 7100-000 | 1,800.00 | N/A | N/A | 0.00 |
| TCCNOTFI | LaQuinta Inn Tuscaloosa | 7100-000 | 2,234.45 | N/A | N/A | 0.00 |
| TCCNOTFI | Machine & Welding Supply | 7100-000 | 2,305.70 | N/A | N/A | 0.00 |
| TCCNOTFI | Prescott Septic Tank Pumping | 7100-000 | 438.00 | N/A | N/A | 0.00 |
| TCCNOTFI | RSC Equipment Rental | 7100-000 | 1,827.22 | N/A | N/A | 0.00 |
| TCCNOTFI | Rumsey Sanitation LLC | 7100-000 | 991.67 | N/A | N/A | 0.00 |
| TCCNOTFI | Southern Pipe - Tuscaloosa | 7100-000 | 5,562.19 | N/A | N/A | 0.00 |
| TCCNOTFI | SPAR, Inc. | 7100-000 | 160.00 | N/A | N/A | 0.00 |
| TCCNOTFI | Sunbelt Rentals | 7100-000 | 7,841.27 | N/A | N/A | 0.00 |
| TCCNOTFI | Teaford Canada, LLC | 7100-000 | 1,750.00 | N/A | N/A | 0.00 |
| TCCNOTFI | Teaford Equipment Rental | 7100-000 | 439,559.09 | N/A | N/A | 0.00 |
| TCCNOTFI | Tol-Co. Inc. | 7100-000 | 21,023.37 | N/A | N/A | 0.00 |
| TCCNOTFI | Alabama Bolt & Supply | 7100-000 | 444.01 | N/A | N/A | 0.00 |
| TERNOTFI | Teaford Company, Inc. | 7100-000 | 256,326.58 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $5,656,574.50 | $1,968,602.06 | $1,172,633.06 | $215,648.31 |

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | |
|---|---|
| Case Number: 11-73800-JWC | Trustee: (300006) Cathy L. Scarver, Trustee |
| Case Name: THE TEAFORD CO., INC. | Filed (f) or Converted (c): 08/16/11 (f) |
| | §341(a) Meeting Date: 09/19/11 |
| Period Ending: 08/14/19 | Claims Bar Date: 02/13/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Petty Cash | 30.89 | 30.89 | | 30.89 | FA |
| 2 | BB&T Checking Account No. xxx2606<br>Negative balance: ($160,482.01) | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Lease Deposit: Chadwick Realty Holdings, LLC<br>Applied to Outstanding Rent for September 2011 as<br>part of Sale to Dieffenbacher, Inc., per order entered<br>9/30/2011, Doc. No. 49. | 25,607.35 | 25,607.35 | | 25,607.35 | FA |
| 4 | Lease Deposit: Engineered Crane Systems<br>Applied to Outstanding Rent for September 2011 as<br>part of Sale to Dieffenbacher, Inc., per order entered<br>9/30/2011, Doc. No. 49. | 10,541.50 | 10,541.50 | | 10,541.50 | FA |
| 5 | Intellectual Property (u)<br>Sold as part of sale approved in the 3 jointly<br>administered cases under The Teaford Company, Inc.,<br>pursuant to orders entered on September 30, 2011<br>(Doc. No. 49), October 28, 2011 (Doc. No. 77), and<br>November 11, 2011 (Doc. No. 80); Net Proceeds of<br>Sale being held in the lead case of The Teaford<br>Company, Inc., Case no. 11-73800-crm, until further<br>order of the Bankruptcy Court. | 0.00 | 269,100.00 | | 269,100.00 | FA |
| 6 | Notes Receivables from KEC, LLC<br>Adversary Proceeding filed, $939,563.07 Judgment<br>for Plaintiff entered July 22, 2014, Doc. #12. | 939,563.07 | 939,563.07 | | 0.00 | FA |
| 7 | Notes Receivable from Teaford Canada, Inc. | 329,049.31 | 329,049.31 | | 0.00 | FA |
| 8 | Notes Receivable from Teaford Construction, LLC<br>Cases Substantively Consolidated. | 11,471.08 | 0.00 | | 0.00 | FA |
| 9 | 2001 Cargo Craft VIN#1977 (V06) (u)<br>Sold as part of sale approved in the 3 jointly<br>administered cases under The Teaford Company, Inc.,<br>pursuant to orders entered on September 30, 2011<br>(Doc. No. 49), October 28, 2011 (Doc. No. 77), and<br>November 11, 2011 (Doc. No. 80); Net Proceeds of<br>Sale being held in the lead case of The Teaford<br>Company, Inc., Case no. 11-73800-crm, until further<br>order of the Bankruptcy Court. | 0.00 | 2,600.00 | | 2,600.00 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-73800-JWC | **Trustee:** (300006) Cathy L. Scarver, Trustee |
| **Case Name:** THE TEAFORD CO., INC. | **Filed (f) or Converted (c):** 08/16/11 (f) |
| | **§341(a) Meeting Date:** 09/19/11 |
| **Period Ending:** 08/14/19 | **Claims Bar Date:** 02/13/12 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 10 | Office Equipment & furnishings; Code Books    Office Equipment - $4697.50, Computers - $68,320.97, Software - $69,388.82.  Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49), October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 142,407.29 | 42,550.00 | | 42,550.00 | FA |
| 11 | Machinery, Fixtures, Equipment & Supplies Used    In Business; Equipment $496,563.61, Furniture & Fixtures $16,771.75, Leasehold Improvements $7159.55, Small Tools $11,896.  Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49), October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 525,231.36 | 173,100.00 | | 173,100.00 | FA |
| 12 | Inventory    Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 283,082.44 | 185,000.00 | | 185,000.00 | FA |
| 13 | Refunds  (u) | 0.00 | 318.01 | | 318.01 | FA |
| 14 | Kablitz Grates    Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 | 134,752.61 | 281,200.00 | | 276,200.00 | FA |

Exhibit 8

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 11-73800-JWC | Trustee: (300006) Cathy L. Scarver, Trustee |
| Case Name: THE TEAFORD CO., INC. | Filed (f) or Converted (c): 08/16/11 (f) |
| | §341(a) Meeting Date: 09/19/11 |
| Period Ending: 08/14/19 | Claims Bar Date: 02/13/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | | | | | |
| 15 | Trenergy payments Pipe | 85,920.00 | 85,920.00 | | 0.00 | FA |
| 16 | Primrose Payments | 70,000.00 | 70,000.00 | | 0.00 | FA |
| 17 | 4 Section Grate Frames and Ram Feeder Bin<br>   Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 405,275.51 | 200,000.00 | | 200,000.00 | FA |
| 18 | 1997 Ford F450 truck VIN #1819 (V16)  (u)<br>   Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 0.00 | 1,500.00 | | 1,500.00 | FA |
| 19 | ANMAR Energy LTD<br>   Canadian project discontinued by government - uncollectible | 1,234,619.00 | 1,234,619.00 | | 0.00 | FA |
| 20 | Enviva, LP | 237,214.00 | 237,214.00 | | 0.00 | FA |
| 21 | Flakeboard | 202,138.47 | 202,138.47 | | 49,928.00 | FA |
| 22 | Green Circle Bio Energy, Inc | 1,469.30 | 1,469.30 | | 1,469.30 | FA |
| 23 | Hood Industries, Inc | 4,354.75 | 4,354.75 | | 4,354.75 | FA |
| 24 | Huber Engineered Woods LLC | 27,865.16 | 27,865.16 | | 0.00 | FA |
| 25 | Kronotex SC, LLC | 19,577.48 | 19,577.48 | | 4,967.88 | FA |

Exhibit 8

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

Page: 4

| | |
|---|---|
| **Case Number:** 11-73800-JWC | **Trustee:** (300006) Cathy L. Scarver, Trustee |
| **Case Name:** THE TEAFORD CO., INC. | **Filed (f) or Converted (c):** 08/16/11 (f) |
| | **§341(a) Meeting Date:** 09/19/11 |
| **Period Ending:** 08/14/19 | **Claims Bar Date:** 02/13/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 26 | Louisiana Pacific-Roxboro, NC | 9,920.26 | 9,920.26 | | 0.00 | FA |
| 27 | Louisiana Pacific Corporation | 30,545.00 | 30,545.00 | | 20,134.25 | FA |
| 28 | LP Hanceville OSB | 10,338.61 | 10,338.61 | | 0.00 | FA |
| 29 | Martco Limited Partnership | 75,776.27 | 75,776.27 | | 75,776.27 | FA |
| 30 | Masisa DO BRASIL LTDA | 993.11 | 993.11 | | 0.00 | FA |
| 31 | Uniboard USA, LLC | 8,754.41 | 8,754.41 | | 0.00 | FA |
| 32 | West Fraser, Inc | 4,568.39 | 4,568.39 | | 0.00 | FA |
| 33 | Westervelt Lumber | 114,201.42 | 114,201.42 | | 114,201.42 | FA |
| 34 | Westervelt Renewable Energy | 910,397.00 | 910,397.00 | | 55,398.58 | |
| 35 | 1995 Ford F250 XLT Diesel VIN #7221 (V14)<br><br>Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49), October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80); Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 5,600.00 | 1,500.00 | | 1,500.00 | FA |
| 36 | 2002 Ford F250 SRW Super Duty VIN #4680 (V20)<br><br>Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49), October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80); Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 14,500.00 | 8,000.00 | | 8,000.00 | FA |
| 37 | 1998 Lincoln Town Car VIN #6026 (V01)<br><br>Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49), October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80); Net Proceeds of | 3,800.00 | 2,400.00 | | 2,400.00 | FA |

Exhibit 8

# Form 1

Page: 5

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 11-73800-JWC | Trustee: (300006) Cathy L. Scarver, Trustee |
| Case Name: THE TEAFORD CO., INC. | Filed (f) or Converted (c): 08/16/11 (f) |
| | §341(a) Meeting Date: 09/19/11 |
| Period Ending: 08/14/19 | Claims Bar Date: 02/13/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | | | | | |
| 38 | 2005 Ford Diesel Truck VIN #0195 (V21)<br>    Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 26,700.00 | 17,000.00 | | 17,000.00 | FA |
| 39 | 2006 4x4 Style Superside Truck (VOR)<br>    Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 22,400.00 | 6,000.00 | | 6,000.00 | FA |
| 40 | John Deere 5510 4x4 Diesel<br>    Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 27,000.00 | 20,000.00 | | 20,000.00 | FA |
| 41 | 1996 Ford Truck Model F250 VIN #6570 (V15)<br>    Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford | 7,500.00 | 4,000.00 | | 4,000.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 6

| | |
|---|---|
| **Case Number:** 11-73800-JWC | **Trustee:** (300006) Cathy L. Scarver, Trustee |
| **Case Name:** THE TEAFORD CO., INC. | **Filed (f) or Converted (c):** 08/16/11 (f) |
| | **§341(a) Meeting Date:** 09/19/11 |
| **Period Ending:** 08/14/19 | **Claims Bar Date:** 02/13/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | | | | | |
| 42 | 2006 Ford Pickup #52246 VIN #2246 (V22)<br>    Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 8,500.00 | 5,800.00 | | 5,800.00 | FA |
| 43 | 2005 Toyota Tundra #79289 VIN #9829 (V17)<br>    Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 11,400.00 | 6,500.00 | | 6,500.00 | FA |
| 44 | 2003 Ford Taurus VIN #6365 (V04)<br>    Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80); Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 4,700.00 | 3,000.00 | | 3,000.00 | FA |
| 45 | 2005 Lincoln Town Car VIN #3349 (V02)<br>    Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further | 15,000.00 | 8,600.00 | | 8,600.00 | FA |

Exhibit 8

# Form 1

Page: 7

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 11-73800-JWC | Trustee: (300006) Cathy L. Scarver, Trustee |
| Case Name: THE TEAFORD CO., INC. | Filed (f) or Converted (c): 08/16/11 (f) |
| | §341(a) Meeting Date: 09/19/11 |
| Period Ending: 08/14/19 | Claims Bar Date: 02/13/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | order of the Bankruptcy Court. | | | | | |
| 46 | 1998 Ford Conventional White Boom Truck 6 CYL (u) VIN #3086 (V19). Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49), October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80); Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 0.00 | 10,000.00 | | 28,000.00 | FA |
| 47 | Shop trailer 2000 Iron/Model TG VIN #1150 (V07) (u) Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49), October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80); Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 0.00 | 1,500.00 | | 1,500.00 | FA |
| 48 | 1984 LUFK/MODEL Trailer VIN #3487 (V11) (u) Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49), October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80); Net Proceeds of Sale being held in the affilated case of Teaford Construction, LLC, Case no. 11-73801-crm, until further order of the Bankruptcy Court. | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 49 | 1984 Lufkin Trailer 40Ft Flat Bed VIN #5107, V12 (u) Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49), October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80); Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 0.00 | 1,000.00 | | 1,000.00 | FA |

Exhibit 8

# Form 1

Page: 8

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 11-73800-JWC

**Case Name:** THE TEAFORD CO., INC.

**Period Ending:** 08/14/19

**Trustee:** (300006)    Cathy L. Scarver, Trustee

**Filed (f) or Converted (c):** 08/16/11 (f)

**§341(a) Meeting Date:** 09/19/11

**Claims Bar Date:** 02/13/12

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 50 | 2 Kawasaki Four Wheelers VIN #4242 & 5253 (V028) (u)<br>   Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 0.00 | 750.00 | | 750.00 | FA |
| 51 | Rent Receipts for Oregon Office Sublease  (u) | 0.00 | 976.50 | | 976.50 | FA |
| 52 | Teaford Construction Sale Proceeds  (u)<br>   Cases Substantively Consolidated. | 0.00 | 80,204.48 | | 0.00 | FA |
| 53 | Teaford Equipment Rental Sales Proceeds  (u)<br>   Cases Substantively Consolidated. | 0.00 | 199,395.00 | | 0.00 | FA |
| 54 | Antitrust Litigation Settlement Funds  (u) | 0.00 | 19.92 | | 19.92 | FA |
| 55 | Preference Claims against KSB, Inc. | 87,731.00 | 87,731.00 | | 24,000.00 | FA |
| 56 | Preference Claim against Kablitz<br>   Adv Proc # 13-05319 | 134,752.58 | 134,752.58 | | 7,500.00 | FA |
| 57 | Preference Claims against Graham Corporation | 92,728.85 | 92,728.85 | | 34,000.00 | FA |
| 58 | Preference Claim against Spar Inc. | 71,975.00 | 71,975.00 | | 8,750.00 | FA |
| 59 | Preference Claims Against Holman Boiler Works | 160,000.00 | 160,000.00 | | 32,500.00 | FA |
| 60 | Loans Receivable from James Teaford  (u)<br>   Adversary Proceeding filed;  Settlement reached per order entered 4/3/15, Doc. No. 225. | 0.00 | 747,083.34 | | 175,000.00 | FA |
| 61 | Preference Claims against Southern Control Inc.<br>   Adversary Proceeding pending. | 83,405.42 | 83,405.42 | | 30,000.00 | FA |
| 62 | Business Rewards Programs Points  (u) | 0.00 | 89.54 | | 89.54 | FA |
| 63 | Petty Cash<br>   Formerly Asset No. 1 of Teaford Construction, LLC (TCC), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TCC Doc. No. 31 | 776.28 | 776.28 | | 780.50 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 9

| | |
|---|---|
| **Case Number:** 11-73800-JWC | **Trustee:** (300006) Cathy L. Scarver, Trustee |
| **Case Name:** THE TEAFORD CO., INC. | **Filed (f) or Converted (c):** 08/16/11 (f) |
| | **§341(a) Meeting Date:** 09/19/11 |
| **Period Ending:** 08/14/19 | **Claims Bar Date:** 02/13/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | All Petty Cash Funds were deposited into bank account for lead case, The Teaford Company, Inc., and are being held until further order of the Bankruptcy Court. | | | | | |
| 64 | BB&T Checking Account No. xxx8186<br>Formerly Asset No. 2 of Teaford Construction, LLC (TCC), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TCC Doc. No. 31<br>BB&T Setoff taken against balance owed; Order on Motion for Relief dated 12/29/2011, Doc. No. 100 | 215.41 | 0.00 | | 0.00 | FA |
| 65 | BB&T Checking Account No. xxx3495<br>Formerly Asset No. 3 of Teaford Construction, LLC (TCC), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TCC Doc. No. 31<br>BB&T Setoff taken against balance owed; Order on Motion for Relief dated 12/29/2011, Doc. No. 100 | 510.44 | 0.00 | | 0.00 | FA |
| 66 | BB&T Checking Account No. xxx7993<br>Formerly Asset No. 4 of Teaford Construction, LLC (TCC), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TCC Doc. No. 31<br>BB&T Setoff taken against balance owed; Order on Motion for Relief dated 12/29/2011, Doc. No. 100 | 293.17 | 0.00 | | 0.00 | FA |
| 67 | Lease Deposit Branch Drive II Associates<br>Formerly Asset No. 5 of Teaford Construction, LLC (TCC), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TCC Doc. No. 31<br>Deposit applied by Landlord to admin rent claim, per order entered 12/12/11, Doc. 95 | 3,456.00 | 0.00 | | 3,456.00 | FA |
| 68 | T/A Johnson Rentals<br>Formerly Asset No. 6 of Teaford Construction, LLC (TCC), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TCC Doc. No. | 1,200.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 10

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-73800-JWC | **Trustee:** (300006) Cathy L. Scarver, Trustee |
| **Case Name:** THE TEAFORD CO., INC. | **Filed (f) or Converted (c):** 08/16/11 (f) |
| | **§341(a) Meeting Date:** 09/19/11 |
| **Period Ending:** 08/14/19 | **Claims Bar Date:** 02/13/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 31<br>Landlord asserting setoff claim for unpaid rent for<br>August and September 2011. | | | | | |
| 69 | T/A Johnson Rentals<br>    Formerly Asset No. 7 of Teaford Construction, LLC<br>(TCC), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TCC Doc. No.<br>31<br>Landlord asserting setoff claim for unpaid rent for<br>August and September 2011. | 1,000.00 | 0.00 | | 0.00 | FA |
| 70 | T/A Johnson Rentals<br>    Formerly Asset No. 8 of Teaford Construction, LLC<br>(TCC), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TCC Doc. No.<br>31<br>Landlord asserting setoff claim for unpaid rent for<br>August and September 2011. | 1,200.00 | 0.00 | | 0.00 | FA |
| 71 | Sawnee EMC<br>    Formerly Asset No. 9 of Teaford Construction, LLC<br>(TCC), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TCC Doc. No.<br>31 | 1,500.00 | 1,500.00 | | 1,241.70 | FA |
| 72 | Accounts Receivable - Westervelt Lumber<br>    Formerly Asset No. 10 of Teaford Construction, LLC<br>(TCC), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TCC Doc. No.<br>31<br>$5,400.00 in Accounts Receivable Settlement Funds<br>being held in Teaford Company case; Westervelt<br>Settlement of all claims related to all Teaford Debtors<br>regarding Accounts Receivable and Other claims; per<br>order entered 4/12/12, Doc. No. 139. | 5,411.80 | 5,411.80 | | 5,400.00 | FA |
| 73 | Accounts Receivable - Hood Industries<br>    Formerly Asset No. 11 of Teaford Construction, LLC<br>(TCC), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TCC Doc. No. | 58,000.00 | 58,000.00 | | 58,000.00 | FA |

Exhibit 8

# Form 1

Page: 11

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 11-73800-JWC | Trustee: (300006) Cathy L. Scarver, Trustee |
| Case Name: THE TEAFORD CO., INC. | Filed (f) or Converted (c): 08/16/11 (f) |
| | §341(a) Meeting Date: 09/19/11 |
| Period Ending: 08/14/19 | Claims Bar Date: 02/13/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 31 | | | | | |
| 74 | Account Receivable - The Teaford Company, Inc.<br>    Formerly Asset No. 12 of Teaford Construction, LLC<br>(TCC), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TCC Doc. No.<br>31<br>Undetermined; still evaluating | 1,492,711.62 | 0.00 | | 0.00 | FA |
| 75 | Notes Receivables from Teaford Company, Inc.<br>    Formerly Asset No. 13 of Teaford Construction, LLC<br>(TCC), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TCC Doc. No.<br>31<br>Undetermined; still evaluating | 11,471.08 | 0.00 | | 0.00 | FA |
| 76 | 1997 Ford F450 Boom Truck VIN #8236 (V27)<br>    Formerly Asset No. 14 of Teaford Construction, LLC<br>(TCC), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TCC Doc. No.<br>31<br>Located In Moundville, Alabama.  Vehicle titled and<br>owned by affiliated debtor, Teaford Equipment Rental,<br>LLC (TER), and listed on schedule B as Machinery &<br>Equipment.  Sold as part of sale approved in the 3<br>jointly administered cases under The Teaford<br>Company, Inc., pursuant to orders entered on<br>September 30, 2011 (Doc. No. 49),  October 28, 2011<br>(Doc. No. 77), and November 11, 2011 (Doc. No. 80);<br>Net Proceeds of Sale being held in the lead case of<br>The Teaford Company, Inc., Case no. 11-73800-crm,<br>until further order of the Bankruptcy Court. | 5,000.00 | 0.00 | | 0.00 | FA |
| 77 | 2006 GMC Sierra K3500 Truck 8CYL VIN #5685<br>(V24)<br>    Formerly Asset No. 15 of Teaford Construction, LLC<br>(TCC), Case No. 11-73801-CRM, substantively<br>consolidated per Order entered 9/08/15, TCC Doc. No.<br>31<br>Sold as part of sale approved in the 3 jointly<br>administered cases under The Teaford Company, Inc., | 15,000.00 | 6,700.00 | | 6,700.00 | FA |

Exhibit 8

# Form 1

Page: 12

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 11-73800-JWC | Trustee: (300006) Cathy L. Scarver, Trustee |
| Case Name: THE TEAFORD CO., INC. | Filed (f) or Converted (c): 08/16/11 (f) |
| | §341(a) Meeting Date: 09/19/11 |
| Period Ending: 08/14/19 | Claims Bar Date: 02/13/12 |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | pursuant to orders entered on September 30, 2011 (Doc. No. 49), October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80); Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | | | | | |
| 78 | 2005 GMC 1500 Ext Sierra, Silver VIN #5174 (V25)<br>    Formerly Asset No. 16 of Teaford Construction, LLC (TCC), Case No. 11-73801-CRM, substantially consolidated per Order entered 9/08/15, TCC Doc. No. 31<br>Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49), October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80); Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 14,700.00 | 6,600.00 | | 6,600.00 | FA |
| 79 | 2002 Ford F250 Super Duty 4X4 VIN #1138 (V23)<br>    Formerly Asset No. 17 of Teaford Construction, LLC (TCC), Case No. 11-73801-CRM, substantially consolidated per Order entered 9/08/15, TCC Doc. No. 31<br>Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49), October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80); Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 10,000.00 | 5,250.00 | | 5,250.00 | FA |
| 80 | 2007 GMC Sierra K1500 Ext Cab VIN #1393 (V26)<br>    Formerly Asset No. 18 of Teaford Construction, LLC (TCC), Case No. 11-73801-CRM, substantially consolidated per Order entered 9/08/15, TCC Doc. No. 31 | 19,600.00 | 9,000.00 | | 9,000.00 | FA |

Exhibit 8

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

Page: 13

| | |
|---|---|
| **Case Number:** 11-73800-JWC | **Trustee:** (300006) Cathy L. Scarver, Trustee |
| **Case Name:** THE TEAFORD CO., INC. | **Filed (f) or Converted (c):** 08/16/11 (f) |
| | **§341(a) Meeting Date:** 09/19/11 |
| **Period Ending:** 08/14/19 | **Claims Bar Date:** 02/13/12 |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | | | | | |
| 81 | Computers Including Software and Other Equipment<br>    Formerly Asset No. 19 of Teaford Construction, LLC (TCC), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TCC Doc. No. 31<br>Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 38,074.34 | 1,000.00 | | 1,000.00 | FA |
| 82 | Machinery and Equipment<br>    Formerly Asset No. 20 of Teaford Construction, LLC (TCC), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TCC Doc. No. 31<br>Located in Georgia, Ahoskie, NC, Moundville, AL, and Barnwell, SC.  Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49),  October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80); Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 44,050.00 | 51,690.00 | | 44,803.52 | FA |
| 83 | Account Receivable:  Louisiana-Pacific Corp  (u)<br>    Formerly Asset No. 21 of Teaford Construction, LLC | 0.00 | 5,405.00 | | 5,405.00 | FA |

Exhibit 8

# Form 1

Page: 14

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-73800-JWC | **Trustee:** (300006) Cathy L. Scarver, Trustee |
| **Case Name:** THE TEAFORD CO., INC. | **Filed (f) or Converted (c):** 08/16/11 (f) |
| | **§341(a) Meeting Date:** 09/19/11 |
| **Period Ending:** 08/14/19 | **Claims Bar Date:** 02/13/12 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | (TCC), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TCC Doc. No. 31 Roxboro, NC (Emer Stack Cap Damp) | | | | | |
| 84 | Intellectual Property (u) Formerly Asset No. 22 of Teaford Construction, LLC (TCC), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TCC Doc. No. 31 Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc., pursuant to orders entered on September 30, 2011 (Doc. No. 49), October 28, 2011 (Doc. No. 77), and November 11, 2011 (Doc. No. 80); Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 0.00 | 0.00 | | 0.00 | FA |
| 85 | Refunds (u) Formerly Asset No. 23 of Teaford Construction, LLC (TCC), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TCC Doc. No. 31 ADP Withholding Tax payments | 0.00 | 73.07 | | 73.07 | FA |
| 86 | BB&T Checking Account No. xxx7783 Formerly Asset No. 1 of Teaford Equipment Rental, LLC (TER), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TER Doc. No. 18 Applied against BB&T secured claim, POC No. 7, filed in Teaford Company Case; per order entered on 12/29/2011, Doc. No. 103. | 2,757.51 | 0.00 | | 0.00 | FA |
| 87 | Accounts Receivable from Teaford Construction Formerly Asset No. 2 of Teaford Equipment Rental, LLC (TER), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TER Doc. No. 18 | 461,359.09 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 15

## Individual Estate Property Record and Report
## Asset Cases

Case Number:  11-73800-JWC

Case Name:  THE TEAFORD CO., INC.

Trustee:  (300006)  Cathy L. Scarver, Trustee

Filed (f) or Converted (c):  08/16/11 (f)

§341(a) Meeting Date:  09/19/11

Period Ending: 08/14/19

Claims Bar Date:  02/13/12

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Undetermined; continuing to investigate and evaluate. | | | | | |
| 88 | Notes Receivables from Teaford Co., Inc.<br>    Formerly Asset No. 3 of Teaford Equipment Rental, LLC (TER), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TER Doc. No. 18<br>Undetermined; continuing to investigate and evaluate. | 256,326.58 | 0.00 | | 0.00 | FA |
| 89 | Machinery, Fixtures, Equipment, and Supplies<br>    Formerly Asset No. 4 of Teaford Equipment Rental, LLC (TER), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TER Doc. No. 18<br>Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc.,pursuant to orders entered on September 30, 2011 (Doc. No. 49) and October 28, 2011 (Doc. No. 77);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court.  Gross Proceeds from Sale of Machinery & Equipment located in Ahoskie, North Carolina totaled $800; Moundville, Alabama totaled $81,150; and Alpharetta, Georgia totaled $116,945. | 462,498.93 | 0.00 | | 185,781.48 | FA |
| 90 | Machinery, Fixtures, Equipment, and Supplies<br>    Formerly Asset No. 5 of Teaford Equipment Rental, LLC (TER), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TER Doc. No. 18<br>1994 Hooper Gooseneck Trailer - Moundville, AL (V13); Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc.,pursuant to orders entered on September 30, 2011 (Doc. No. 49) and October 28, 2011 (Doc. No. 77);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 2,500.00 | 2,214.94 | | 2,500.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 16

| | |
|---|---|
| **Case Number:** 11-73800-JWC | **Trustee:**    (300006)    Cathy L. Scarver, Trustee |
| **Case Name:**    THE TEAFORD CO., INC. | **Filed (f) or Converted (c):**    08/16/11 (f) |
| | **§341(a) Meeting Date:**    09/19/11 |
| **Period Ending:** 08/14/19 | **Claims Bar Date:**    02/13/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 91 | Machinery, Fixtures, Equipment, and Supplies<br>   Formerly Asset No. 6 of Teaford Equipment Rental, LLC (TER), Case No. 11-73801-CRM, substantively consolidated per Order entered 9/08/15, TER Doc. No. 18<br>1997 Ford LT 9000 Boom Truck - Located in Moundville, AL , VIN #8236 (V27); Sold as part of sale approved in the 3 jointly administered cases under The Teaford Company, Inc.,pursuant to orders entered on September 30, 2011 (Doc. No. 49) and October 28, 2011 (Doc. No. 77);  Net Proceeds of Sale being held in the lead case of The Teaford Company, Inc., Case no. 11-73800-crm, until further order of the Bankruptcy Court. | 50,000.00 | 15,947.60 | | 18,000.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 15.02 | FA |
| 92 | **Assets    Totals** (Excluding unknown values) | **$9,592,970.14** | **$7,433,793.08** | | **$2,294,670.45** | **$0.00** |

**Major Activities Affecting Case Closing:**

   Teaford Construction, LLC, Case No. 11-73801, Teaford Equipment Rental, LLC, Case No. 11-73803, and The Teaford Co. Inc. substantively consolidated under The Teaford Co., Inc., per order ented in the The Teaford Company, Inc., Case No. 11-73800-crm, 9/08/15, Doc. No.235.

**Initial Projected Date Of Final Report (TFR):**    March 31, 2014        **Current Projected Date Of Final Report (TFR):**    January 30, 2018  (Actual)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 1

**Case Number:** 11-73800-JWC
**Case Name:** THE TEAFORD CO., INC.

**Taxpayer ID #:** **-***7440
**Period Ending:** 08/14/19

**Trustee:** Cathy L. Scarver, Trustee (300006)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******90-65 - Checking Account
**Blanket Bond:** $30,203,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 08/25/11 | {51} | Fusion Marketing Inc. | September 2011 Rent Received from Subtenant of office location in Oregon; $1,150.00, less $173.50 for cost to fix air conditioner. | | 1290-000 | 976.50 | | 976.50 |
| 08/26/11 | | BB&T Bank | Deposit of Petty Cash Turned Over by Marc Keller, former CFO of Teaford Companies; cash converted into money order by Trustee for Deposit. | | | 811.39 | | 1,787.89 |
| | {1} | | Petty Cash turned over by Mark Keller. | 30.89 | 1129-000 | | | 1,787.89 |
| | {63} | | Petty Cash belonging to Teaford Construction, LLC ,turned over by Mark Keller; held in escrow. Related to Asset #1 in Teaford Construction, LLC. | 780.50 | 1129-000 | | | 1,787.89 |
| 09/01/11 | {13} | The State of Mississippi, Dept of Finance & Administration | Dept of Revenue - Refund of Overpaid Dec. 2010 Franchise Taxes;  $25.00 due, $40.00 paid, $15.00 refunded.  Reference No. 462999 | | 1290-000 | 15.00 | | 1,802.89 |
| 09/21/11 | {23} | Hood Industries, Inc. | Accounts Receivable, P. O. No. 15791; Invoice No. 51886 dated 8/11/11. | | 1121-000 | 4,354.75 | | 6,157.64 |
| 09/28/11 | | Dieffenbacher, Inc. | Earnest Money Deposit for Purchase of Personal Property; Sale approved by per order entered 9/30/11, Doc. No. 49 | | | 200,000.00 | | 206,157.64 |
| | {10} | | | 31,100.00 | 1129-000 | | | 206,157.64 |
| | {11} | | | 164,800.00 | 1129-000 | | | 206,157.64 |
| | {12} | | | 4,100.00 | 1129-000 | | | 206,157.64 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | | 1270-000 | 0.18 | | 206,157.82 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 33.18 | 206,124.64 |
| 10/03/11 | | Dieffenbacher, Inc. | Incoming Wire Transfer for Balance of Purchase Price Due on Purchase of Personal Property from Trustee. per order entered 9/30/11, Doc. No. 49 | | | 450,000.00 | | 656,124.64 |
| | {12} | | | 180,900.00 | 1129-000 | | | 656,124.64 |
| | {5} | | | 269,100.00 | 1229-000 | | | 656,124.64 |
| 10/03/11 | | Chadwick Realty Holdings, LLC and Engineered Crane Systems | To book Lease Deposit receipt and application against September  2011 Rent due, per Dieffenbacher/Trustee Sale Agreement, | | | 0.00 | | 656,124.64 |

Subtotals :    $656,157.82    $33.18

{} Asset reference(s)

Printed: 08/14/2019 01:18 PM    V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 2

| | |
|---|---|
| **Case Number:** | 11-73800-JWC |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 08/14/19 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****90-65 - Checking Account |
| **Blanket Bond:** | $30,203,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | approved by order entered 9/30/11, Doc. No. 49. | | | | | |
| | {3} | | To book Lease Deposit receipt and application against September  2011 Rent due, per Dieffenbacher/Trustee Sale Agreement, approved by order entered 9/30/11, Doc. No. 49. | 25,607.35 | 1129-000 | | | 656,124.64 |
| | {4} | | To book Lease Deposit receipt and application against September  2011 Rent due, per Dieffenbacher/Trustee Sale Agreement, approved by order entered 9/30/11, Doc. No. 49. | 10,541.50 | 1129-000 | | | 656,124.64 |
| | | Chadwick Realty Holdings, LLC | To book Lease Deposit receipt and application against September  2011 Rent due, per Dieffenbacher/Trustee Sale Agreement, approved by order entered 9/30/11, Doc. No. 49. | -25,607.35 | 2410-000 | | | 656,124.64 |
| | | Engineered Crane Systems | To book Lease Deposit receipt and application against September  2011 Rent due, per Dieffenbacher/Trustee Sale Agreement, approved by order entered 9/30/11, Doc. No. 49. | -10,541.50 | 2410-000 | | | 656,124.64 |
| 10/04/11 | 1001 | Branch Banking and Trust Company | Payment of Proceeds from Sale of Personal Property, per order entered 9/30/11, Doc. No. | | 4120-000 | | 552,500.00 | 103,624.64 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $552,500.00 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-73800-JWC | | **Trustee:** | Cathy L. Scarver, Trustee (300006) | | |
| **Case Name:** | THE TEAFORD CO., INC. | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******90-65 - Checking Account | | |
| **Taxpayer ID #:** | **-***7440 | | **Blanket Bond:** | $30,203,000.00  (per case limit) | | |
| **Period Ending:** | 08/14/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 49.<br>Stopped on 10/06/11 | | | | |
| 10/04/11 | 1002 | Forsyth County Tax Commissioner | Payment of Personal Property Taxes Due for each Debtor, per order entered 9/30/11, Doc. No. 49; Bill Nos. 2011-207205 for $3,157.68, 2011-207142 for $2,032.15, and 2011-207141 for $202.21. | 2820-000 | | 5,392.04 | 98,232.60 |
| 10/06/11 | {29} | Martco Limited Partnership | Collection of Accounts Receivable ; Invoice No. 51848, Inv Date 06-06-11 Grate Bars | 1121-000 | 75,776.27 | | 174,008.87 |
| 10/06/11 | 1001 | Branch Banking and Trust Company | Payment of Proceeds from Sale of Personal Property, per order entered 9/30/11, Doc. No. 49.<br>Stopped: check issued on 10/04/11 | 4120-000 | | -552,500.00 | 726,508.87 |
| 10/06/11 | 1003 | Branch Banking and Trust Company | Reissued Check for Payment of Proceeds from Sale of Personal Property, per order entered 9/30/11, Doc. No. 49. | 4210-000 | | 552,500.00 | 174,008.87 |
| 10/13/11 | 1004 | LCI | Payment for Service of Notice per Local Rule. | 2990-000 | | 401.98 | 173,606.89 |
| 10/24/11 | | To Account #*********9066 | Transfer to Checking | 9999-000 | | 5,000.00 | 168,606.89 |
| 10/27/11 | {17} | Sierra Pacific Industries | Wire Transfer for Payment for Purchase of Grate Frame, per order entered 10/28/11, Doc. No 77 | 1129-000 | 200,000.00 | | 368,606.89 |
| 10/31/11 | | Dieffenbacher, Inc. | Payment for Private Sale of Vehicles and Computers per Order Entered 10/28/11, Doc. No. 77. | | 45,750.00 | | 414,356.89 |
| | {44} | | 3,000.00 | 1129-000 | | | 414,356.89 |
| | {41} | | 4,000.00 | 1129-000 | | | 414,356.89 |
| | {18} | | 1,500.00 | 1229-000 | | | 414,356.89 |
| | {43} | | 6,500.00 | 1129-000 | | | 414,356.89 |
| | {36} | | 8,000.00 | 1129-000 | | | 414,356.89 |
| | {42} | | 5,800.00 | 1129-000 | | | 414,356.89 |
| | {10} | | 11,450.00 | 1129-000 | | | 414,356.89 |
| | {47} | | 1,500.00 | 1229-000 | | | 414,356.89 |
| | {11} | | 3,000.00 | 1129-000 | | | 414,356.89 |
| | {81} | | Teaford Construction Sale Proceeds of Computers and Office Equipment.  Related to Asset #19, $1000, equipment, tools, and | 1,000.00 | 1129-000 | | | 414,356.89 |

Subtotals :          $321,526.27          $10,794.02

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

**Case Number:** 11-73800-JWC
**Case Name:** THE TEAFORD CO., INC.

**Taxpayer ID #:** **-***7440
**Period Ending:** 08/14/19

**Trustee:** Cathy L. Scarver, Trustee (300006)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******90-65 - Checking Account
**Blanket Bond:** $30,203,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | supplies (Barnwell, SC)<br>in Teaford Construction,<br>LLC. | | | | |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.16 | | 414,359.05 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 513.74 | 413,845.31 |
| 11/01/11 | {14} | Roy O Martin Lumber Company/Martco Limited Partnership | Wire Transfer for Payment for Purchase of Grate Bars and Related Hardware, Per order entered 10/28/11, Doc. No. 77 | 1129-000 | 281,200.00 | | 695,045.31 |
| 11/03/11 | | Beatenbough Grading, Inc. | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | 510.00 | | 695,555.31 |
| | {82} | | Bidder payment for        360.00<br>Teaford Construction<br>(Asset #20) property<br>purchased at Auction<br>Sale held 10/29/11, per<br>order entered 10/28/11,<br>Doc. No. 77. | 1129-000 | | | 695,555.31 |
| | {89} | | Bidder payment for        150.00<br>Teaford Equipment<br>Rental (Asset #4)<br>property purchased at<br>Auction Sale held<br>10/29/11, per order<br>entered 10/28/11, Doc.<br>No. 77. | 1129-000 | | | 695,555.31 |
| 11/03/11 | {82} | Don Morris Enterprises, Inc. | Bidder payment for Teaford Construction (Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 1129-000 | 715.00 | | 696,270.31 |
| 11/03/11 | {82} | Heavy Constructors, Inc. | Bidder payment for Teaford Construction (Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 1129-000 | 1,605.00 | | 697,875.31 |
| 11/03/11 | | Uballe's Auto Repair | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | 2,510.00 | | 700,385.31 |
| | {50} | | Bidder payment for        750.00<br>property purchased at<br>Auction Sale held | 1229-000 | | | 700,385.31 |

Subtotals :    $286,542.16    $513.74

{} Asset reference(s)

Printed: 08/14/2019 01:18 PM    V.14.50

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800-JWC |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 08/14/19 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-65 - Checking Account |
| **Blanket Bond:** | $30,203,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | 10/29/11, per order entered 10/28/11, Doc. No. 77. | | | | | |
| | {82} | | Bidder payment for Teaford Construction (Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 1,035.00 | 1129-000 | | | 700,385.31 |
| | {89} | | Bidder payment for Teaford Equipment Rental (Asset #4) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 725.00 | 1129-000 | | | 700,385.31 |
| 11/03/11 | | Mr. & Mrs. J. H. Chandler, Jr. | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | | 2,660.00 | | 703,045.31 |
| | {11} | | Bidder payment for property (TCO V5) purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 2,600.00 | 1129-000 | | | 703,045.31 |
| | {82} | | Bidder payment for Teaford Construction (Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 60.00 | 1129-000 | | | 703,045.31 |
| 11/03/11 | | Ed Garrard and Renee G. Holton | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | | 2,685.00 | | 705,730.31 |
| | {9} | | Bidder payment for property purchased at Auction Sale held 10/29/11, Doc. No. 77. | 2,600.00 | 1229-000 | | | 705,730.31 |

Subtotals :  $5,345.00  $0.00

{} Asset reference(s)

Printed: 08/14/2019 01:18 PM    V.14.50

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-73800-JWC | |
| **Case Name:** THE TEAFORD CO., INC. | |
| **Taxpayer ID #:** **-***7440 | |
| **Period Ending:** 08/14/19 | |

| | |
|---|---|
| **Trustee:** Cathy L. Scarver, Trustee (300006) | |
| **Bank Name:** The Bank of New York Mellon | |
| **Account:** ****-******90-65 - Checking Account | |
| **Blanket Bond:** $30,203,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 10/29/11, per order entered 10/28/11, Doc. No. 77. | | | | |
| | {89} | | Bidder payment for Teaford Equipment Rental (Asset #4) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 35.00 | 1129-000 | | | 705,730.31 |
| | {82} | | Bidder payment for Teaford Construction (Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 50.00 | 1129-000 | | | 705,730.31 |
| 11/03/11 | | Grant Cook Equipment, Inc. | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | 5,510.00 | | 711,240.31 |
| | {82} | | Bidder payment for Teaford Constrution (Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 1,210.00 | 1129-000 | | | 711,240.31 |
| | {89} | | Bidder payment for Teaford Equipment Rental (Asset #4) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 4,300.00 | 1129-000 | | | 711,240.31 |
| 11/03/11 | | SPAR, Inc. | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | 6,185.00 | | 717,425.31 |
| | {82} | | Bidder payment for | 5,410.00 | 1129-000 | | | 717,425.31 |

| | Subtotals : | $11,695.00 | $0.00 | |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 08/14/2019 01:18 PM    V.14.50

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 7

| | |
|---|---|
| **Case Number:** 11-73800-JWC | **Trustee:** Cathy L. Scarver, Trustee (300006) |
| **Case Name:** THE TEAFORD CO., INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******90-65 - Checking Account |
| **Taxpayer ID #:** **-***7440 | **Blanket Bond:** $30,203,000.00  (per case limit) |
| **Period Ending:** 08/14/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Teaford Construction (Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | | | |
| | {89} | | Bidder payment for Teaford Equipment Rental (Asset #4) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 775.00 | 1129-000 | | | 717,425.31 |
| 11/03/11 | | Doug Bryson | Bidder (Jeff Maddox) payment for property owned by Teaford Construction purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77.  Related to Teaford Construction Asset No.16  (V25) for $6,600; and Asset No. 20 for $120.00 | | 6,720.00 | | 724,145.31 |
| | {78} | | Bidder (Jeff Maddox) payment for property owned by Teaford Construction purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77.  Related to Teaford Construction Asset No.16  (V25) for $6,600; and Asset No. 20 for $120.00 | 6,600.00 | 1129-000 | | | 724,145.31 |
| | {82} | | Bidder (Jeff Maddox) payment for property owned by Teaford Construction purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77.  Related to | 120.00 | 1129-000 | | | 724,145.31 |

| | Subtotals : | $6,720.00 | $0.00 |
|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 8

**Case Number:** 11-73800-JWC
**Case Name:** THE TEAFORD CO., INC.

**Taxpayer ID #:** **-***7440
**Period Ending:** 08/14/19

**Trustee:** Cathy L. Scarver, Trustee (300006)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******90-65 - Checking Account
**Blanket Bond:** $30,203,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Teaford Construction Asset No.16  (V25) for $6,600; and Asset No. 20 for $120.00 | | | | |
| 11/03/11 | | Southern Pride Refractory Services, LLC | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | 10,875.00 | | 735,020.31 |
| | {82} | | Bidder payment for Teaford Construction (Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 1,975.00 | 1129-000 | | 735,020.31 |
| | {89} | | Bidder payment for Teaford Equipment Rental (Asset #4) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 8,900.00 | 1129-000 | | 735,020.31 |
| 11/03/11 | {89} | W P Auto Sales, Inc. | Bidder payment for Teaford Equipment Rental (Asset #4) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 1129-000 | 13,300.00 | | 748,320.31 |
| 11/03/11 | | JLW Inc. dba Car Corner | Bidder payment for Teaford Construction (Asset #17 (V23) for $5,250; Asset #18 (V26) for $9,000 property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | 14,250.00 | | 762,570.31 |
| | {79} | | Bidder payment for Teaford Construction (Asset #17 (V23) for $5,250; Asset #18 (V26) for $9,000) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 5,250.00 | 1129-000 | | 762,570.31 |

Subtotals :    $38,425.00    $0.00

{} Asset reference(s)    Printed: 08/14/2019 01:18 PM   V.14.50

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-73800-JWC | **Trustee:** Cathy L. Scarver, Trustee (300006) |
| **Case Name:** THE TEAFORD CO., INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******90-65 - Checking Account |
| **Taxpayer ID #:** **-***7440 | **Blanket Bond:** $30,203,000.00  (per case limit) |
| **Period Ending:** 08/14/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {80} | | Bidder payment for Teaford Construction (Asset #17 (V23) for $5,250; Asset #18 (V26) for $9,000) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 9,000.00 | 1129-000 | | | 762,570.31 |
| 11/03/11 | | Jenco Sales, Inc. | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | | 15,890.00 | | 778,460.31 |
| | {82} | | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 1,890.00 | 1129-000 | | | 778,460.31 |
| | {89} | | Bidder payment for Teaford Equipment Rental  (Asset #5) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 1,600.00 | 1129-000 | | | 778,460.31 |
| | {82} | | Bidder payment for Teaford Construction (applied to Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. Related to sale of the backhoe owned by Dieffenbacher. | 3,000.00 | 1129-000 | | | 778,460.31 |
| | {77} | | Bidder payment for Teaford Construction (Assets #15 (V24) for $6700; and #20 for | 6,700.00 | 1129-000 | | | 778,460.31 |

| | Subtotals : | $15,890.00 | $0.00 |
|---|---|---|---|

{} Asset reference(s)

Printed: 08/14/2019 01:18 PM    V.14.50

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-73800-JWC | **Trustee:** Cathy L. Scarver, Trustee (300006) |
| **Case Name:** THE TEAFORD CO., INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******90-65 - Checking Account |
| **Taxpayer ID #:** **-***7440 | **Blanket Bond:** $30,203,000.00 (per case limit) |
| **Period Ending:** 08/14/19 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $1,890) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | | | |
| | {11} | | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 2,700.00 | 1129-000 | | 778,460.31 |
| 11/03/11 | | Integrity Restoration & Remodeling | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | 17,025.00 | | 795,485.31 |
| | {38} | | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 17,000.00 | 1129-000 | | 795,485.31 |
| | {89} | | Bidder payment for Teaford Equipment Rental (Asset #4) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 25.00 | 1129-000 | | 795,485.31 |
| 11/03/11 | | Elrod Auction Company, Inc. | Bidder payments received by Auctioneer in cash for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77; Cash converted to cashiers check by Auctioneer. | | 20,222.50 | | 815,707.81 |
| | {35} | | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 1,500.00 | 1129-000 | | 815,707.81 |
| | {37} | | Bidder payment for | 2,400.00 | 1129-000 | | 815,707.81 |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

**Case Number:** 11-73800-JWC

**Case Name:** THE TEAFORD CO., INC.

**Taxpayer ID #:** **-***7440

**Period Ending:** 08/14/19

**Trustee:** Cathy L. Scarver, Trustee (300006)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******90-65 - Checking Account

**Blanket Bond:** $30,203,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | | | |
| | {82} | | Bidder payment for Teaford Construction (Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 7,562.50 | 1129-000 | | 815,707.81 |
| | {89} | | Bidder payment for Teaford Equipment Rental (Asset #4) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 8,760.00 | 1129-000 | | 815,707.81 |
| 11/03/11 | | Southern Turf Grassing Company | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | 39,770.00 | | 855,477.81 |
| | {40} | | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 20,000.00 | 1129-000 | | 855,477.81 |
| | {82} | | Bidder payment for Teaford Construction (Asset #20) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 1,445.00 | 1129-000 | | 855,477.81 |
| | {89} | | Bidder payment for Teaford Equipment Rental (Asset #4) property purchased at | 18,325.00 | 1129-000 | | 855,477.81 |

Subtotals :   $39,770.00    $0.00

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-73800-JWC |
| **Case Name:** | THE TEAFORD CO., INC. |
| | |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 08/14/19 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-65 - Checking Account |
| **Blanket Bond:** | $30,203,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | | | |
| 11/03/11 | | Dieffenbacher, Inc. | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | | 59,152.50 | | 914,630.31 |
| | {82} | | Payment of balance owed on purchase of Teaford Equipment Rental (Asset 4) Property located in Moundville, AL and Ahoskie, NC, per order entered 10/28/11, Doc. No. 77; Purchase price of $120,000.00 less $2,616.02 held by Estate from Sale of Backhoe at Au | 2,616.02 | 1129-000 | | | 914,630.31 |
| | {45} | | Bidder payment for property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 8,600.00 | 1129-000 | | | 914,630.31 |
| | {89} | | Bidder payment for Teaford Equipment Rental (Asset #4) property purchased at Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 40,050.00 | 1129-000 | | | 914,630.31 |
| | {89} | | Payment of balance owed on purchase of Teaford Equipment Rental (Asset 4) Property located in Moundville, AL and Ahoskie, NC, per order entered 10/28/11, | 7,886.48 | 1129-000 | | | 914,630.31 |

Subtotals : $59,152.50    $0.00

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

**Case Number:** 11-73800-JWC
**Case Name:** THE TEAFORD CO., INC.

**Taxpayer ID #:** **-***7440
**Period Ending:** 08/14/19

**Trustee:** Cathy L. Scarver, Trustee (300006)
**Bank Name:** The Bank of New York Mellon
**Account:** ****.*****90-65 - Checking Account
**Blanket Bond:** $30,203,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Doc. No. 77; Purchase price of $120,000.00 less $2,616.02 held by Estate from Sale of Backhoe at Au | | | | |
| 11/03/11 | | To Account #*********9066 | Transfer of Funds to Checking Account | 9999-000 | | 5,000.00 | 909,630.31 |
| 11/09/11 | {39} | Kathy Crawford | Payment for Purchase of Truck located in Oregon; per order entered 11/1/11, Doc. No. 80. | 1129-000 | 6,000.00 | | 915,630.31 |
| 11/10/11 | | Dieffenbacher USA, Inc. | Payment of balance owed on purchase of Property located in Moundville, AL and Ahoskie, NC, per order entered 10/28/11, Doc. No. 77; Purchase price of $120,000.00 less $2,616.02 held by Estate from Sale of Backhoe at Auction. | | 117,383.98 | | 1,033,014.29 |
| | {89} | | Payment of balance 80,950.00 owed on purchase of Teaford Equipment Rental (Asset 4) Property located in Moundville, AL and Ahoskie, NC, per order entered 10/28/11, Doc. No. 77; Purchase price of $120,000.00 less $2,616.02 held by Estate from Sale of Backhoe at Au | 1129-000 | | | 1,033,014.29 |
| | {90} | | Payment of balance 2,500.00 owed on purchase of Teaford Equipment Rental (Asset 5) Property located in Moundville, AL and Ahoskie, NC, per order entered 10/28/11, Doc. No. 77; Purchase price of $120,000.00 less $2,616.02 held by Estate from Sale of Backhoe at Au | 1129-000 | | | 1,033,014.29 |
| | {82} | | Payment of balance 14,550.00 | 1129-000 | | | 1,033,014.29 |

| | | | Subtotals : | | $123,383.98 | $5,000.00 | |

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-73800-JWC | |
| **Case Name:** | THE TEAFORD CO., INC. | |

| | | |
|---|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) | |
| **Bank Name:** | The Bank of New York Mellon | |
| **Account:** | ****-*****90-65 - Checking Account | |

| | | |
|---|---|---|
| **Taxpayer ID #:** | **-***7440 | |
| **Period Ending:** | 08/14/19 | |

| | | |
|---|---|---|
| **Blanket Bond:** | $30,203,000.00  (per case limit) | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | owed on purchase of Teaford Equipment Rental (Asset 20) Property located in Moundville, AL and Ahoskie, NC, per order entered 10/28/11, Doc. No. 77; Purchase price of $120,000.00 less $2,616.02 held by Estate from Sale of Backhoe at | | | | |
| | {91} | | Payment of  balance owed on purchase of Teaford Equipment Rental (Asset 6) Property located in Moundville, AL and Ahoskie, NC, per order entered 10/28/11, Doc. No. 77; Purchase price of $120,000.00 less $2,616.02 held by Estate from Sale of Backhoe at A | 18,000.00 | 1129-000 | | | 1,033,014.29 |
| | | | Commission and prorata auction expenses owed o Elrod Auctions for Back Hoe owned by Dieffenbacher and sold at Auction. | 383.98 | 1280-002 | | | 1,033,014.29 |
| | {48} | | Payment of  balance owed on purchase of Teaford Equipment Rental (Asset 4) Property located in Moundville, AL and Ahoskie, NC, per order entered 10/28/11, Doc. No. 77; | 1,000.00 | 1229-000 | | | 1,033,014.29 |
| 11/22/11 | 1005 | Branch Banking and Trust Company | Check in Payment of Proceeds from Auction and Private Sales of Personal Property, per order entered 10/28/11, Doc. No. 77. | 4210-000 | | 579,190.63 | 453,823.66 |

| | | | Subtotals : | $0.00 | $579,190.63 |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 08/14/2019 01:18 PM    V.14.50

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-73800-JWC | **Trustee:** Cathy L. Scarver, Trustee (300006) |
| **Case Name:** THE TEAFORD CO., INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****.******90-65 - Checking Account |
| **Taxpayer ID #:** **-***7440 | **Blanket Bond:** $30,203,000.00 (per case limit) |
| **Period Ending:** 08/14/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/28/11 | | H & E Equipment Services, Inc. | Payment for purchase of Boom Truck in Raleigh NC, per order entered 10/28/11, Doc. No. 77 | | 10,000.00 | | 463,823.66 |
| | {46} | | Payment for property purchased at Private Sale, per order entered 10/28/11, Doc. No. 77. | 1229-000 | 28,000.00 | | 463,823.66 |
| | | H&E Equipment Services, Inc. | Payment of Asserted Lien Against Boom Truck for Repairs and Storage, per order entered 10/28/11, Doc. No. 77. | 4220-000 | -18,000.00 | | 463,823.66 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,976.36 | 465,800.02 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 7.86 | | 465,807.88 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,976.36 | 463,831.52 |
| 12/01/11 | | BNY Mellon | 11/11 Bank & Technology Fee Refund Adjustment | 2600-000 | | 1,538.00 | 462,293.52 |
| 12/02/11 | 1006 {14} | Roy O Martin Lumber Company, LLC | Refund of overpayment for purchase of Grate Bars, per order entered 11/30/11, Doc. No. 89. | 1129-000 | -5,000.00 | | 457,293.52 |
| 12/03/11 | {13} | The Nielsen Company, US, Inc. | Inv No. Ck21040, Inv Date 12/21/2009, Nielsen Business Media Refund CL 11/15/11; | 1290-000 | 300.00 | | 457,593.52 |
| 12/21/11 | | To Account #*********9066 | Move to Non-Interest Bearing Account | 9999-000 | | 450,000.00 | 7,593.52 |
| 12/23/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -8.18 | 7,601.70 |
| 12/23/11 | | BNY Mellon | 11/11 Bank & Technology Fee Refund Reversal | 2600-000 | | 1,976.36 | 5,625.34 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.45 | | 5,628.79 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 941.99 | 4,686.80 |
| 01/17/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 4,686.82 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 4,686.83 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,661.83 |
| 02/03/12 | 1007 | LCI | Mailout of Notice of Hearing on Application for Compensation and Expenses for Elrod Auction Co.; per local rule. | 2990-000 | | 398.65 | 4,263.18 |
| 02/24/12 | 1008 | LCI | Payment for Service of Notice on Motion to Approve Settlement of A/R; per Local Rule. | 2990-000 | | 396.75 | 3,866.43 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,841.43 |

| | | | | Subtotals : | $5,311.34 | $455,293.57 | |

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| Case Number: | 11-73800-JWC | | Trustee: | Cathy L. Scarver, Trustee (300006) |
|---|---|---|---|---|
| Case Name: | THE TEAFORD CO., INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******90-65 - Checking Account |
| Taxpayer ID #: | **-***7440 | | Blanket Bond: | $30,203,000.00  (per case limit) |
| Period Ending: | 08/14/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,816.43 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,791.43 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,766.43 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,741.43 |
| 07/02/12 | | To Account #*********9066 | Transfer to consolidate funds in accounts | 9999-000 | | 3,741.43 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,607,166.57 | 1,607,166.57 | $0.00 |
| Less: Bank Transfers | 0.00 | 463,741.43 | |
| **Subtotal** | 1,607,166.57 | 1,143,425.14 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,607,166.57** | **$1,143,425.14** | |

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

**Case Number:** 11-73800-JWC
**Case Name:** THE TEAFORD CO., INC.

**Taxpayer ID #:** **-***7440
**Period Ending:** 08/14/19

**Trustee:** Cathy L. Scarver, Trustee (300006)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******52-65 - TCC Money Market Account
**Blanket Bond:** $30,203,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/11 | {73} | Hood Industries, Inc. | Accounts Receivable, P. O. No. 15277; Invoice No. 5266 dated 8/16/11; Check written to affiliated Teaford Company, Inc., but A/R owed and scheduled to Construction, and invoiced by Construction. | 1121-000 | 58,000.00 | | 58,000.00 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.39 | | 58,000.39 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 95.34 | 57,905.05 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.49 | | 57,905.54 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 115.02 | 57,790.52 |
| 11/03/11 | {82} | Dieffenbacher, Inc. | Payment for Private Sale of Pallets purchased after Auction Sale held 10/29/11, per order entered 10/28/11, Doc. No. 77. | 1129-000 | 200.00 | | 57,990.52 |
| 11/03/11 | {85} | Automatic Data Processing (ADP) | Refund of Payroll Taxes from 12/31/10 and 9/30/11. | 1290-000 | 73.07 | | 58,063.59 |
| 11/03/11 | 1001 | ADP, Inc. | Payment For Preparation of 2011 W-2s and filing of Final Payroll Tax Returns; per quote dated 9/15/11, Account No. 30-F57496, Product No. 10, Co.Code JVS, Company Name: Teaford Costruction; per order entered 10/25/11, Doc. 73. | 2990-000 | | 648.45 | 57,415.14 |
| 11/10/11 | | Dieffenbacher USA, Inc. | Payment for purchase of remaining equipment located in Bennetsville and Barnwell, SC, per order entered 10/28/11, Doc. No. 77. | | 2,000.00 | | 59,415.14 |
| | {82} | | Payment for purchase of        1,000.00 remaining equipment located in Bennetsville and Barnswell, SC, per order entered 10/28/11, Doc. #77. | 1129-000 | | | 59,415.14 |
| | {49} | | Payment for purchase of        1,000.00 trailer owned by Teaford Co. for sell of  Asset No. 48, Trailer located in Bennetsville and Barnswell, SC, per order entered 10/28/11, Doc. #77. | 1229-000 | | | 59,415.14 |
| 11/29/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.46 | | 59,415.60 |
| 11/29/11 | | To Account #*********5266 | Transfer to Non Interest Bearing Account | 9999-000 | | 59,415.60 | 0.00 |

Subtotals :  $60,274.41      $60,274.41

{} Asset reference(s)

Printed: 08/14/2019 01:18 PM   V.14.50

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| Case Number: | 11-73800-JWC | | Trustee: | Cathy L. Scarver, Trustee (300006) |
| Case Name: | THE TEAFORD CO., INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******52-65 - TCC Money Market Account |
| Taxpayer ID #: | **-***7440 | | Blanket Bond: | $30,203,000.00  (per case limit) |
| Period Ending: | 08/14/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/11 | | To Account #92006901425266 | To reverse entry for Banking and Technology Services Fees charged to closed account  and move to opened account | 9999-000 | | -128.69 | 128.69 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 128.69 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 60,274.41 | 60,274.41 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 59,286.91 | |
| | | | **Subtotal** | | 60,274.41 | 987.50 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$60,274.41** | **$987.50** | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-73800-JWC | **Trustee:** Cathy L. Scarver, Trustee (300006) |
| **Case Name:** THE TEAFORD CO., INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****90-66 - Checking Account |
| **Taxpayer ID #:** **-***7440 | **Blanket Bond:** $30,203,000.00  (per case limit) |
| **Period Ending:** 08/14/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/24/11 | | From Account #*********9065 | Transfer to Checking | 9999-000 | 5,000.00 | | 5,000.00 |
| 10/24/11 | 101 | LCI | Payment fo Service of O&N of Sale to Dieffenbacher, per order entered 9/28/11; Doc. #42; Inv #985, 9/27/11; per Local Rule | 2990-000 | | 377.68 | 4,622.32 |
| 11/03/11 | | From Account #*********9065 | Transfer of Funds to Checking Account | 9999-000 | 5,000.00 | | 9,622.32 |
| 11/03/11 | 102 | Brookhaven Self Storage | Payment for Storage Unit for year, per order entered 10/25/11, Doc. No. 73. | 2420-000 | | 2,904.00 | 6,718.32 |
| 11/03/11 | 103 | ADP, INC. | For Preparation of 2011 W-2s and filing of Final Payroll Fax Returns; per quote dated 9/15/11, Account No. 30-F57497, Product No. 10, Co.Code JVT, Company Name: The Teaford Company; per order entered 10/25/11, Doc. 73. | 2990-000 | | 1,578.91 | 5,139.41 |
| 11/03/11 | 104 | AQuickDelivery | Payment for Delivery of Books and Records from former Alpharetta office location to Brookhaven Self Storage on 10/20/11, Order No. 1384576, Inv. No. 71491; per order entered 10/25/11, Doc. No. 73 | 2420-000 | | 149.44 | 4,989.97 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,964.97 |
| 12/21/11 | | From Account #*********9065 | Move to Non-Interest Bearing Account | 9999-000 | 450,000.00 | | 454,964.97 |
| 12/23/11 | {22} | Green Circle Bio Energy Inc. | Collection of Accounts Receivable per 12/23/11 Demand. | 1121-000 | 1,469.30 | | 456,434.27 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 287.89 | 456,146.38 |
| 01/24/12 | 105 | International Surities, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2012 FOR CASE #11-73800, Payment of 2012 Blanket Bond Premium Per UST  email dated 1-9-12 | 2300-000 | | 398.66 | 455,747.72 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 997.21 | 454,750.51 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 900.80 | 453,849.71 |
| 03/13/12 | 106 | Elrod Auction Company, Inc. | Payment of Auctioneer's Commission for Private and Auction Sales pursuant to Order entered 10/28/11; Payment Approved by Order entered 3/13/12, Doc. No. 123 | 3610-000 | | 88,873.50 | 364,976.21 |
| 03/13/12 | 107 | Elrod Auction Company, Inc. | Payment of Auctioneer's Commission for Private and Auction Sales pursuant to Order entered 10/28/11; Payment Approved by Order entered 3/13/12, Doc. No. 123 | 3620-000 | | 10,201.06 | 354,775.15 |
| 03/13/12 | 108 | Elrod Auction Company, Inc. | Payment of Funds Received from Dieffenbacher, Inc for Payment of $300.00 | 3610-000 | | 383.98 | 354,391.17 |

| | | | Subtotals : | | $461,469.30 | $107,078.13 | |

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-73800-JWC | **Trustee:** Cathy L. Scarver, Trustee (300006) |
| **Case Name:** THE TEAFORD CO., INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****90-66 - Checking Account |
| **Taxpayer ID #:** **-***7440 | **Blanket Bond:** $30,203,000.00  (per case limit) |
| **Period Ending:** 08/14/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | commission and $83.98 pro-rata share of expenses for Backhoe sold at 10/29/11 auction; per order entered 3/13/12, Doc. No. 123. | | | | |
| 03/15/12 | 109 | Georgia Department of Revenue | Payment of 2011 State Corporate Income Taxes Due, per order entered 3/15/12, Doc. No. 125 | 2820-000 | | 10.00 | 354,381.17 |
| 03/15/12 | 110 | Mississippi Department of Revenue | Payment of 2011 State Corporate Income Taxes Due, per order entered 3/15/12, Doc. No. 125 | 2820-000 | | 25.00 | 354,356.17 |
| 03/15/12 | 111 | North Carolina Department of Revenue | Payment of 2011 State Corporate Income Taxes Due, per order entered 3/15/12, Doc. No. 125 | 2820-000 | | 60.00 | 354,296.17 |
| 03/15/12 | 112 | South Carolina Department of Revenue | Payment of 2011 State Corporate Income Taxes Due, per order entered 3/15/12, Doc. No. 125 | 2820-000 | | 56.00 | 354,240.17 |
| 03/15/12 | 113 | Tennessee Department of Revenue | Payment of 2011 State Corporate Income Taxes Due, per order entered 3/15/12, Doc. No. 125<br>Stopped on 06/12/12 | 2820-000 | | 100.00 | 354,140.17 |
| 03/27/12 | {27} | Louisiana-Pacific Corporation | Payment of Accounts Receivable per demand | 1121-000 | 20,134.25 | | 374,274.42 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 855.22 | 373,419.20 |
| 04/23/12 | | Maynard, Cooper & Gale, PC (Trust Acct) | Payment of Westervelt Settlement Funds regarding Accounts Receivable and Other claims; per order entered 4/12/12, Doc. No. 139. | | 175,000.00 | | 548,419.20 |
| | {33} | | Settlement per order    114,201.42<br>entered 4/12/12, Doc.<br>No. 139. | 1149-000 | | | 548,419.20 |
| | {34} | | Settlement per order    55,398.58<br>entered 4/12/12, Doc.<br>No. 139. | 1149-000 | | | 548,419.20 |
| | {72} | | Settlement Funds for    5,400.00<br>Receivable to<br>Construction, per order<br>entered 4/12/12, Doc.<br>No. 139. | 1129-000 | | | 548,419.20 |
| 04/30/12 | 114 | Branch Banking & Trust Company (BB&T) | Payment of Funds received for Westervelt Settlement, in Final Satisfaction of All | 4210-000 | | 159,600.00 | 388,819.20 |

| | | |
|---|---|---|
| Subtotals : | $195,134.25 | $160,706.22 |

{} Asset reference(s)                                                                 Printed: 08/14/2019 01:18 PM    V.14.50

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-73800-JWC | **Trustee:** Cathy L. Scarver, Trustee (300006) |
| **Case Name:** THE TEAFORD CO., INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******90-66 - Checking Account |
| **Taxpayer ID #:** **-***7440 | **Blanket Bond:** $30,203,000.00  (per case limit) |
| **Period Ending:** 08/14/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Remaining Claims against Debtors; per order entered 4/12/12, Doc. No. 139. | | | | |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 787.70 | 388,031.50 |
| 05/01/12 | {13} | AT&T | Refund of Credit on Final Bill; Inv. ERP0000031033412; Acct # 770-475-7688-001 | 1290-000 | 3.01 | | 388,034.51 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,071.22 | 386,963.29 |
| 06/12/12 | 113 | Tennessee Department of Revenue | Payment of 2011 State Corporate Income Taxes Due, per order entered 3/15/12, Doc. No. 125<br>Stopped: check issued on 03/15/12 | 2820-000 | | -100.00 | 387,063.29 |
| 06/12/12 | 115 | Tennessee Department of Revenue | Reissued Check for Payment of 2011 State Corporate Income Taxes Due, per order entered 3/15/12, Doc. No. 125 | 2820-000 | | 100.00 | 386,963.29 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 766.64 | 386,196.65 |
| 07/02/12 | | From Account #*********9065 | Transfer to consolidate funds in accounts | 9999-000 | 3,741.43 | | 389,938.08 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 851.30 | 389,086.78 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 823.88 | 388,262.90 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 742.57 | 387,520.33 |
| 10/01/12 | 116 | LCI | Payment for Service of O&N Shortiening Notice and Setting hearing on Tee's Motion to Reimpose Stay as to Colony; invoice 1163, 10/01/12. | 2990-000 | | 412.90 | 387,107.43 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 872.74 | 386,234.69 |
| 11/06/12 | 117 | Brookhaven Self Storage | Payment for Storage Unit for year, per order entered 10/25/11, Doc. No. 73. | 2420-000 | | 2,904.00 | 383,330.69 |
| 11/09/12 | {54} | Insurance Brokerage Antitrust Litigation | Share of second distribution from Insurance Brokerage Antitrust Litigation, per settlement agreement; Claim No. 0005668517. | 1290-000 | 19.92 | | 383,350.61 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 788.11 | 382,562.50 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 757.80 | 381,804.70 |
| 01/03/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001030000688 20130103 | 9999-000 | | 381,804.70 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 660,367.91 | 660,367.91 | $0.00 |
| Less: Bank Transfers | 463,741.43 | 381,804.70 | |
| **Subtotal** | 196,626.48 | 278,563.21 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$196,626.48** | **$278,563.21** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-73800-JWC | | | **Trustee:** | Cathy L. Scarver, Trustee (300006) | |
| **Case Name:** | THE TEAFORD CO., INC. | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | ****-******52-66 - TCC Checking Account | |
| **Taxpayer ID #:** | **-***7440 | | | **Blanket Bond:** | $30,203,000.00  (per case limit) | |
| **Period Ending:** | 08/14/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/11 | | From Account #*********5265 | Transfer to Non Interest Bearing Account | 9999-000 | 59,415.60 | | 59,415.60 |
| 11/30/11 | | From Account #92006901425265 | To reverse entry for Banking and Technology Services Fees charged to closed account  and move to opened account | 9999-000 | -128.69 | | 59,286.91 |
| 12/23/11 | | Branch Drive II Associates, a Joint Venture | To apply Lease Deposit to Admin Claim per order entered 12/12/11, Doc. No. 95. | | 0.00 | | 59,286.91 |
| | {67} | Branch Drive II Associates, a Joint Venture | Settlement regarding         3,456.00 admin rent claim to apply deposit and payment of $6,200, per order entered 12/12/11 Doc. No. 95 | 1129-000 | | | 59,286.91 |
| | | Branch Drive II Associates, a Joint Venture | Settlement regarding        -3,456.00 admin rent claim to apply deposit and payment of $6,200, per order entered 12/12/11 Doc. No. 95 | 2410-000 | | | 59,286.91 |
| 12/23/11 | 101 | Branch Drive II Associates, a Joint Venture | Settlement regarding Admin Rent Claim, per order entered 12/12/11 Doc. No. 95. | 2410-000 | | 6,200.00 | 53,086.91 |
| 12/28/11 | {71} | Sawnee | Refund of Utility Deposit held for Branch Drive property. | 1129-000 | 1,241.70 | | 54,328.61 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 121.82 | 54,206.79 |
| 01/24/12 | 102 | International Surities, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2012 FOR CASE #11-73801, Payment of 2012 Blanket Bond Premium Per UST  email dated 1-9-12 | 2300-000 | | 46.54 | 54,160.25 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 120.62 | 54,039.63 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 107.04 | 53,932.59 |
| 03/27/12 | {83} | Louisiana-Pacific Corporation | Payment of Accounts Receivable per demand | 1221-000 | 5,405.00 | | 59,337.59 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 110.51 | 59,227.08 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 117.31 | 59,109.77 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 133.25 | 58,976.52 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 116.82 | 58,859.70 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 128.65 | 58,731.05 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 124.35 | 58,606.70 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 112.08 | 58,494.62 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 131.85 | 58,362.77 |

Subtotals :          $65,933.61          $7,570.84

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 23

| | |
|---|---|
| **Case Number:** | 11-73800-JWC |
| **Case Name:** | THE TEAFORD CO., INC. |
| **Taxpayer ID #:** | **-***7440 |
| **Period Ending:** | 08/14/19 |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******52-66 - TCC Checking Account |
| **Blanket Bond:** | $30,203,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 119.59 | 58,243.18 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 115.37 | 58,127.81 |
| 01/03/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001030000688 20130103 | 9999-000 | | 58,127.81 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 65,933.61 | 65,933.61 | **$0.00** |
| | | | Less: Bank Transfers | | 59,286.91 | 58,127.81 | |
| | | | **Subtotal** | | **6,646.70** | **7,805.80** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$6,646.70** | **$7,805.80** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-73800-JWC |
| Case Name: | THE TEAFORD CO., INC. |
| Taxpayer ID #: | **-***7440 |
| Period Ending: | 08/14/19 |

| | |
|---|---|
| Trustee: | Cathy L. Scarver, Trustee (300006) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******4465 - Checking Account |
| Blanket Bond: | $30,203,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Printed: 08/14/2019 01:18 PM   V.14.50

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

**Case Number:** 11-73800-JWC

**Case Name:** THE TEAFORD CO., INC.

**Taxpayer ID #:** **-***7440

**Period Ending:** 08/14/19

**Trustee:** Cathy L. Scarver, Trustee (300006)

**Bank Name:** Rabobank, N.A.

**Account:** ******4466 - Checking Account

**Blanket Bond:** $30,203,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 381,804.70 | | 381,804.70 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 585.70 | 381,219.00 |
| 02/01/13 | 10118 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2012 FOR CASE #11-73800, 2013 Bond Premium Payment, Bond No. 016027955, per UST Authorizat | 2300-000 | | 301.01 | 380,917.99 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 511.52 | 380,406.47 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 528.91 | 379,877.56 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 582.82 | 379,294.74 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 563.74 | 378,731.00 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 508.43 | 378,222.57 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 598.41 | 377,624.16 |
| 08/13/13 | {25} | Kronotex SC, LLC | Reconciliation of A/R | 1121-000 | 4,967.88 | | 382,592.04 |
| 08/16/13 | 10119 | LCI | For service of Notice on Motion for General Authority to Settle avoidance claims 8/8/13; per local rule. | 2990-000 | | 359.72 | 382,232.32 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 546.91 | 381,685.41 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 530.69 | 381,154.72 |
| 10/15/13 | {21} | HAYNSWORTH SINKLER /Flakeboard America Limited | Wired Funds in Settlement of Flakeboard Accounts Receivable; per order entered October 11, 2013, Doc. No. 179. | 1121-000 | 49,928.00 | | 431,082.72 |
| 10/29/13 | {55} | Lamberth Cifelli Stokes Ellis & Nason, PA | Funds from Settlement of preference action against KSB, Inc.; per order entered 10/16/13, Doc. No. 181; initially received by Wire transfer into Attorney's trust account. | 1141-000 | 24,000.00 | | 455,082.72 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 642.56 | 454,440.16 |
| 11/11/13 | 10120 | Brookhaven Self Storage | Annual Payment for Self Storage Unit #L0689; per order entered November 08, 2013, Doc. No. 191. | 2420-000 | | 3,120.00 | 451,320.16 |
| 11/20/13 | {56} | Richard Kablitz & Mitthof GmbH (via MCLAUGHLIN & STERN LLP) | Settlement Proceeds for Settlement of preference adversary proceeding No. 13-5290-crm; per order entered  Doc. No. 187 | 1141-000 | 7,500.00 | | 458,820.16 |
| 11/26/13 | {57} | Harter Secrest & Emery LLP, | Settlement proceeds for Preference Adversary No. 13-05319; per order entered 11/05/13, Doc. No. 186. | 1141-000 | 34,000.00 | | 492,820.16 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 612.48 | 492,207.68 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 778.79 | 491,428.89 |

Subtotals :    $502,200.58    $10,771.69

{} Asset reference(s)

Printed: 08/14/2019 01:18 PM    V.14.50

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-73800-JWC | **Trustee:** Cathy L. Scarver, Trustee (300006) |
| **Case Name:** THE TEAFORD CO., INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4466 - Checking Account |
| **Taxpayer ID #:** **-***7440 | **Blanket Bond:** $30,203,000.00 (per case limit) |
| **Period Ending:** 08/14/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/02/14 | 10121 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2013 FOR CASE #11-73800, Premium for Chapter 7 Blanket Bond, Atlanta, NDGA, Bond No. 016027955 | 2300-000 | | 436.97 | 490,991.92 |
| 01/28/14 | {58} | Lamberth, Cifelli, Stokes, Ellis & Nason P.A. | Settlement Proceeds received from Spar Inc. per order entered 12/31/13, doc. No. 195; resolving Adv Pro #13-5289. | 1141-000 | 8,750.00 | | 499,741.92 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 729.90 | 499,012.02 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 669.90 | 498,342.12 |
| 03/17/14 | {59} | Holman Boiler Works, Inc. | Settlement Proceeds regarding Preference Adversary #13-05291-crm; per order entered 2/20/14, Doc. No. 205. | 1141-000 | 32,500.00 | | 530,842.12 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 708.48 | 530,133.64 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 813.42 | 529,320.22 |
| 05/13/14 | {61} | Control Southern, Inc. | Wire transfer fo funds for settlement of preference adversary #13-05318-crm, per order entered 5/7/14, Doc. No. 210. | 1141-000 | 30,000.00 | | 559,320.22 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 785.80 | 558,534.42 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 776.59 | 557,757.83 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 882.55 | 556,875.28 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 774.28 | 556,101.00 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 853.19 | 555,247.81 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 825.26 | 554,422.55 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 717.71 | 553,704.84 |
| 12/03/14 | 10122 | Brookhaven Self Storage | Annual Payment for Self Storage Unit #L0689; per order entered November 24, 2014, Doc. No. 214. | 2420-000 | | 3,120.00 | 550,584.84 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 899.50 | 549,685.34 |
| 01/06/15 | 10123 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2014 FOR CASE #11-73800, Per UST Authorization | 2300-000 | | 460.62 | 549,224.72 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 790.28 | 548,434.44 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 736.25 | 547,698.19 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 840.30 | 546,857.89 |
| 04/10/15 | {60} | James H. Teaford | Purchaser Will Bussell Geer: Funds for Settlement of adversary proceeding against James Teaford, principal of the Teaford Companies; order entered 4/3/15, Doc. No. | 1249-000 | 175,000.00 | | 721,857.89 |

| | | Subtotals : | $246,250.00 | $15,821.00 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 08/14/2019 01:18 PM   V.14.50

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-73800-JWC | |
| **Case Name:** | THE TEAFORD CO., INC. | |
| **Taxpayer ID #:** | **-***7440 | |
| **Period Ending:** | 08/14/19 | |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4466 - Checking Account |
| **Blanket Bond:** | $30,203,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 225. | | | | |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 929.21 | 720,928.68 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,002.38 | 719,926.30 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,104.54 | 718,821.76 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,068.38 | 717,753.38 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 997.97 | 716,755.41 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,099.77 | 715,655.64 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,029.36 | 714,626.28 |
| 11/19/15 | 10124 | Brookhaven Self Storage | 6 Months Payment for Self Storage Unit #L0689; per order entered November 06, 2015, Doc. No. 238. | 2420-000 | | 1,584.00 | 713,042.28 |
| 11/25/15 | | C L Scarver & Associates, LLC | Refund of Bond Premium by International Sureties. | 2300-000 | | -206.98 | 713,249.26 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 993.54 | 712,255.72 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,126.99 | 711,128.73 |
| 01/06/16 | {62} | BB&T Bankcard and Merchants Services | Payout for Business Rewards Program Company ID 00045023. | 1229-000 | 89.54 | | 711,218.27 |
| 01/18/16 | 10125 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2015 FOR CASE #11-73800, 2016 Blanket Bond premium payment, per UST email authorization | 2300-000 | | 348.82 | 710,869.45 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 986.22 | 709,883.23 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 984.33 | 708,898.90 |
| 03/25/16 | | Cathy L. Scarver as Trustee for Teaford Construction LLC | Transfer of Funds into The Teaford Company, Inc bank accounts, per substantative consolidation order entered 9/08/15, Doc. No. 235. | 9999-000 | 54,853.10 | | 763,752.00 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,123.93 | 762,628.07 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,057.46 | 761,570.61 |
| 05/31/16 | 10126 | Brookhaven Self Storage | Payment for Self Storage Unit #L0689 through August 2016; per order entered May 31, 2016, Doc. No. 244. | 2420-000 | | 792.00 | 760,778.61 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,056.00 | 759,722.61 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,199.27 | 758,523.34 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,051.77 | 757,471.57 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,195.19 | 756,276.38 |
| 09/07/16 | 10127 | Brookhaven Self Storage | Payment for Self Storage Unit #L0689 through November 2016; per order entered May 31, | 2420-000 | | 792.00 | 755,484.38 |

| | Subtotals : | $54,942.64 | $21,316.15 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-73800-JWC |
| Case Name: | THE TEAFORD CO., INC. |
| Taxpayer ID #: | **-***7440 |
| Period Ending: | 08/14/19 |

| | |
|---|---|
| Trustee: | Cathy L. Scarver, Trustee (300006) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******4466 - Checking Account |
| Blanket Bond: | $30,203,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2016, Doc. No. 244. | | | | |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,084.25 | 754,400.13 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,046.05 | 753,354.08 |
| 11/18/16 | 10128 | Brookhaven Self Storage | December 2016 Payment for Self Storage Unit #L0689; per order entered May 31, 2016, Doc. No. 244. | 2420-000 | | 264.00 | 753,090.08 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,152.77 | 751,937.31 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,078.59 | 750,858.72 |
| 01/11/17 | 10129 | Brookhaven Self Storage | 6 months Payment for Self Storage Unit #L0689; per order entered January 3, 2017, Doc. No. 262. | 2420-000 | | 1,584.00 | 749,274.72 |
| 01/25/17 | 10130 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2017 FOR CASE #11-73800, Pro rata blanket bond premium payments; per UST | 2300-000 | | 236.95 | 749,037.77 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,150.74 | 747,887.03 |
| 02/02/17 | 10131 | Compania Electrica La Libertad, S.A. | Payment of funds wired to Debtor post-petition for product never received to claimant; per order entered 1/30/17, Doc. No. 272. Stopped on 02/27/17 | 2990-000 | | 6,683.20 | 741,203.83 |
| 02/27/17 | 10131 | Compania Electrica La Libertad, S.A. | Payment of funds wired to Debtor post-petition for product never received to claimant; per order entered 1/30/17, Doc. No. 272. Stopped: check issued on 02/02/17 | 2990-000 | | -6,683.20 | 747,887.03 |
| 02/27/17 | 10132 | Compania Electrica La Libertad, S.A. | Reissue of Payment of funds wired to Debtor post-petition for product never received to claimant; per order entered 1/30/17, Doc. No. 272. | 2990-000 | | 6,683.20 | 741,203.83 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,004.02 | 740,199.81 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,103.04 | 739,096.77 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 992.21 | 738,104.56 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,167.82 | 736,936.74 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,059.97 | 735,876.77 |
| 07/11/17 | 10133 | Brookhaven Self Storage | 4 months Payment for Self Storage Unit #L0689; per order entered July 5, 2017, Doc. No. 305. | 2420-000 | | 1,056.00 | 734,820.77 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,022.61 | 733,798.16 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,161.10 | 732,637.06 |

| | Subtotals : | $0.00 | $22,847.32 | |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 08/14/2019 01:18 PM    V.14.50

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-73800-JWC | |
| **Case Name:** | THE TEAFORD CO., INC. | |
| | | |
| **Taxpayer ID #:** | **-***7440 | |
| **Period Ending:** | 08/14/19 | |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4466 - Checking Account |
| **Blanket Bond:** | $30,203,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,018.66 | 731,618.40 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,122.48 | 730,495.92 |
| 11/06/17 | 10134 | Dell Marketing, L.P. | Payment of allowed as a Section 503(b)(9) administrative expense claim, per order entered 08/03/17, Doc. No. 311. | 2990-000 | | 1,947.39 | 728,548.53 |
| 11/06/17 | 10135 | Fastenal Company | Payment of allowed as a Section 503(b)(9) administrative expense claim, per order entered 8/25/17, Doc. No. 313. | 2990-000 | | 3,913.93 | 724,634.60 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,049.77 | 723,584.83 |
| 01/19/18 | 10136 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2017 FOR CASE #11-73800 | 2300-000 | | 228.91 | 723,355.92 |
| 03/29/18 | 10137 | Cathy L. Scarver | Dividend paid 100.00% on $92,090.11, Trustee Compensation; per order entered 3/29/18, Doc. No. 337. | 2100-000 | | 92,090.11 | 631,265.81 |
| 03/29/18 | 10138 | Cathy L. Scarver | Dividend paid 100.00% on $991.68, Trustee Expenses; per order entered 3/29/18, Doc. No. 337 | 2200-000 | | 991.68 | 630,274.13 |
| 03/29/18 | 10139 | Lamberth, Cifelli, Ellis & Nason, P.A. | Dividend paid 100.00% on $325,079.00, Attorney for Trustee Fees (Other Firm); per order entered 3/29/18, Doc. No. 337 | 3210-000 | | 325,079.00 | 305,195.13 |
| 03/29/18 | 10140 | Lamberth, Cifelli, Ellis & Nason, P.A. | Dividend paid 100.00% on $2,429.31, Attorney for Trustee Expenses (Other Firm); per order entered 3/29/18, Doc. No. 337 | 3220-000 | | 2,429.31 | 302,765.82 |
| 03/29/18 | 10141 | Jeffrey K. Kerr & Company LLC | Dividend paid 100.00% on $79,565.00, Accountant for Trustee Fees (Other Firm);per order entered 3/29/18, Doc. No. 337 | 3410-000 | | 79,565.00 | 223,200.82 |
| 03/29/18 | 10142 | Jeffrey K. Kerr & Company, LLC | Dividend paid 100.00% on $1,934.52, Accountant for Trustee Expenses (Other Firm);per order entered 3/29/18, Doc. No. 337: | 3420-000 | | 1,934.52 | 221,266.30 |
| 03/29/18 | 10143 | Clerk, United States Bankruptcy Court | Dividend paid 100.00% on $2,930.00, Clerk of the Court Costs (includes adversary and other filing fees);  per order entered 12/11/17, Doc. No. 321 | 2700-000 | | 2,930.00 | 218,336.30 |
| 03/29/18 | 10144 | Internal Revenue Service | Dividend paid 100.00% on $920.82; Claim# 29P; Filed: $920.85; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 5800-000 | | 920.82 | 217,415.48 |
| 03/29/18 | 10145 | Franchise Tax Board | Dividend paid 100.00% on $1,667.17; Claim# | 5800-000 | | 1,667.17 | 215,748.31 |

| | | | Subtotals : | | $0.00 | $516,888.75 | |

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-73800-JWC | **Trustee:** Cathy L. Scarver, Trustee (300006) |
| **Case Name:** THE TEAFORD CO., INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4466 - Checking Account |
| **Taxpayer ID #:** **-***7440 | **Blanket Bond:** $30,203,000.00  (per case limit) |
| **Period Ending:** 08/14/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 57; Filed: $1,667.17; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | | | | |
| 03/29/18 | 10146 | Internal Revenue Service | Dividend paid 100.00% on $100.00; Claim# TCC-08; Filed: $100.00; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 5800-000 | | 100.00 | 215,648.31 |
| 03/29/18 | 10147 | McMaster-Carr Supply Company | Dividend paid 18.41% on $12,574.59; Claim# 1; Filed: $12,574.59; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 2,315.43 | 213,332.88 |
| 03/29/18 | 10148 | Dell Marketing, L.P. | Dividend paid 18.41% on $948.77; Claim# 3U; Filed: $948.77; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 174.70 | 213,158.18 |
| 03/29/18 | 10149 | American Industrial Heat Transfer, Inc. | Dividend paid 18.41% on $8,800.00; Claim# 4; Filed: $8,800.00; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 1,620.39 | 211,537.79 |
| 03/29/18 | 10150 | UNITED PARCEL SERVICE | Dividend paid 18.41% on $1,253.19; Claim# 5; Filed: $1,253.19; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 230.76 | 211,307.03 |
| 03/29/18 | 10151 | Liberty Mutual Insurance Company | Dividend paid 18.41% on $85,345.00; Claim# 10; Filed: $85,345.00; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 15,715.04 | 195,591.99 |
| 03/29/18 | 10152 | Branch Drive II Associates, | Dividend paid 18.41% on $38,166.33; Claim# 11; Filed: $38,166.33; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 7,027.77 | 188,564.22 |
| 03/29/18 | 10153 | UNITED PARCEL SERVICE FREIGHT | Dividend paid 18.41% on $3,431.81; Claim# 14; Filed: $3,431.81; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 631.92 | 187,932.30 |
| 03/29/18 | 10154 | RSC Equipment Rental | Dividend paid 18.41% on $3,044.75; Claim# 15; Filed: $3,044.75; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 560.65 | 187,371.65 |
| 03/29/18 | 10155 | Clark-Reliance Corporation | Dividend paid 18.41% on $926.44; Claim# 17; | 7100-000 | | 170.59 | 187,201.06 |
| | | | Subtotals : | | $0.00 | $28,547.25 | |

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

**Case Number:** 11-73800-JWC
**Case Name:** THE TEAFORD CO., INC.

**Taxpayer ID #:** **-***7440
**Period Ending:** 08/14/19

**Trustee:** Cathy L. Scarver, Trustee (300006)
**Bank Name:** Rabobank, N.A.
**Account:** ******4466 - Checking Account
**Blanket Bond:** $30,203,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Filed: $926.44; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | | | | |
| 03/29/18 | 10156 | Greaves Company Inc | Dividend paid  18.41% on $582.68; Claim# 18; Filed: $582.68; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 107.29 | 187,093.77 |
| 03/29/18 | 10157 | Twin City Fan Companies, LTD | Dividend paid  18.41% on $3,500.00; Claim# 19; Filed: $3,500.00; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 644.47 | 186,449.30 |
| 03/29/18 | 10158 | Gulf Coast Marine Supply Co. | Dividend paid  18.41% on $824.29; Claim# 20; Filed: $824.29; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 151.78 | 186,297.52 |
| 03/29/18 | 10159 | Smith Welding Products, Inc. | Dividend paid  18.41% on $1,970.50; Claim# 21; Filed: $1,970.50; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 362.84 | 185,934.68 |
| 03/29/18 | 10160 | Arise Incorporated | Dividend paid  18.41% on $9,285.01; Claim# 22; Filed: $9,285.01; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 1,709.70 | 184,224.98 |
| 03/29/18 | 10161 | BECK | Dividend paid  18.41% on $166.97; Claim# 23; Filed: $166.97; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 30.75 | 184,194.23 |
| 03/29/18 | 10162 | BECK | Dividend paid  18.41% on $105.08; Claim# 24; Filed: $105.08; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 19.35 | 184,174.88 |
| 03/29/18 | 10163 | The Conference Group | Dividend paid  18.41% on $30.57; Claim# 25; Filed: $30.57; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 5.63 | 184,169.25 |
| 03/29/18 | 10164 | Pumping Systems, Inc. | Dividend paid  18.41% on $17,356.20; Claim# 26; Filed: $17,356.20; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 3,195.89 | 180,973.36 |
| 03/29/18 | 10165 | Marketplace Chaplains USA | Dividend paid  18.41% on $882.00; Claim# 27; | 7100-000 | | 162.41 | 180,810.95 |
| | | | Subtotals : | | $0.00 | $6,390.11 | |

{} Asset reference(s)

Printed: 08/14/2019 01:18 PM   V.14.50

Exhibit 9

## Form 2

Page: 32

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-73800-JWC | |
| **Case Name:** | THE TEAFORD CO., INC. | |
| **Taxpayer ID #:** | **-***7440 | |
| **Period Ending:** | 08/14/19 | |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4466 - Checking Account |
| **Blanket Bond:** | $30,203,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $882.00; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | | | | |
| 03/29/18 | 10166 | Power Plant Services | Dividend paid  18.41% on $6,865.50; Claim# 30; Filed: $6,865.50; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 1,264.18 | 179,546.77 |
| 03/29/18 | 10167 | NW Control Services, Inc | Dividend paid  18.41% on $32,612.65; Claim# 31; Filed: $32,612.65; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 6,005.14 | 173,541.63 |
| 03/29/18 | 10168 | United Sales Associates | Dividend paid  18.41% on $6,882.98; Claim# 32; Filed: $6,882.98; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 1,267.40 | 172,274.23 |
| 03/29/18 | 10169 | Tazmanian Freight Systems, Inc | Dividend paid  18.41% on $947.80; Claim# 33; Filed: $947.80; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 174.52 | 172,099.71 |
| 03/29/18 | 10170 | Smithco Mfg., Inc. | Dividend paid  18.41% on $889.99; Claim# 34; Filed: $889.99; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 163.88 | 171,935.83 |
| 03/29/18 | 10171 | Harbison-Walker Refractories | Dividend paid  18.41% on $12,485.70; Claim# 35; Filed: $12,485.70; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 2,299.06 | 169,636.77 |
| 03/29/18 | 10172 | Electricon, Inc. | Dividend paid  18.41% on $9,635.00; Claim# 36; Filed: $9,635.00; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 1,774.15 | 167,862.62 |
| 03/29/18 | 10173 | Branom Instrument Co | Dividend paid  18.41% on $3,345.55; Claim# 37; Filed: $3,345.55; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 616.03 | 167,246.59 |
| 03/29/18 | 10174 | Metals USA | Dividend paid  18.41% on $1,106.60; Claim# 38; Filed: $1,106.60; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 203.76 | 167,042.83 |
| 03/29/18 | 10175 | Pye-Barker Supply Co. | Dividend paid  18.41% on $1,181.92; Claim# | 7100-000 | | 217.63 | 166,825.20 |

Subtotals :    $0.00    $13,985.75

Exhibit 9

## **Form 2**

### **Cash Receipts And Disbursements Record**

Page: 33

**Case Number:** 11-73800-JWC

**Case Name:** THE TEAFORD CO., INC.

**Taxpayer ID #:** **-***7440

**Period Ending:** 08/14/19

**Trustee:** Cathy L. Scarver, Trustee (300006)

**Bank Name:** Rabobank, N.A.

**Account:** ******4466 - Checking Account

**Blanket Bond:** $30,203,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 39; Filed: $1,181.92; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | | | | |
| 03/29/18 | 10176 | AmeriPride Uniform Services | Dividend paid  18.41% on $3,115.23; Claim# 40; Filed: $3,115.23; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. Stopped on 07/13/18 | 7100-000 | | 573.62 | 166,251.58 |
| 03/29/18 | 10177 | McNaughton - McKay Electric Co | Dividend paid  18.41% on $3,004.29; Claim# 41; Filed: $3,004.29; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 553.20 | 165,698.38 |
| 03/29/18 | 10178 | Gems | Dividend paid  18.41% on $1,477.98; Claim# 42; Filed: $1,477.98; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 272.15 | 165,426.23 |
| 03/29/18 | 10179 | JM Partners LLC as assignee of SYN-FAB Incorporated | Dividend paid  18.41% on $12,106.36; Claim# 43; Filed: $12,106.36; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 2,229.21 | 163,197.02 |
| 03/29/18 | 10180 | Blow Pipe Sheet Metal Inc | Voided returned check for Dividend paid 18.41% on $2,005.00; Claim# 44; Filed: $2,005.00; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. Voided on 07/17/18 | 7100-000 | | 369.19 | 162,827.83 |
| 03/29/18 | 10181 | Hotwork - USA | Dividend paid  18.41% on $25,372.50; Claim# 45; Filed: $25,372.50; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 4,671.98 | 158,155.85 |
| 03/29/18 | 10182 | Chadwick Realty Holdings, LLC | Dividend paid  18.41% on $24,018.89; Claim# 46; Filed: $24,018.89; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 4,422.73 | 153,733.12 |
| 03/29/18 | 10183 | Engineered Crane Systems | Dividend paid  18.41% on $10,760.97; Claim# 47; Filed: $10,760.97; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 1,981.48 | 151,751.64 |
| 03/29/18 | 10184 | National Board of Boiler | Dividend paid  18.41% on $160.00; Claim# 48; Filed: $160.00; Reference: ; Per Trustee's | 7100-000 | | 29.46 | 151,722.18 |

| | | Subtotals : | | | $0.00 | $15,103.02 | |

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-73800-JWC | **Trustee:** Cathy L. Scarver, Trustee (300006) |
| **Case Name:** THE TEAFORD CO., INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4466 - Checking Account |
| **Taxpayer ID #:** **-***7440 | **Blanket Bond:** $30,203,000.00  (per case limit) |
| **Period Ending:** 08/14/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Distribution Summary filed 2/16/18, Doc. No. 326. | | | | |
| 03/29/18 | 10185 | JM Partners LLC as assignee of PPC Industries | Dividend paid  18.41% on $43,230.00; Claim# 49; Filed: $43,230.00; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 7,960.18 | 143,762.00 |
| 03/29/18 | 10186 | Bob's Brokerage, Inc. | Dividend paid  18.41% on $2,313.50; Claim# 50; Filed: $2,313.50; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 426.00 | 143,336.00 |
| 03/29/18 | 10187 | Namasco | Dividend paid  18.41% on $13,499.11; Claim# 53; Filed: $13,499.11; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 2,485.66 | 140,850.34 |
| 03/29/18 | 10188 | Northwest Pump & Equipment Co. | Dividend paid  18.41% on $97,894.34; Claim# 54; Filed: $97,894.34; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 18,025.82 | 122,824.52 |
| 03/29/18 | 10189 | Shook & Fletcher | Dividend paid  18.41% on $1,694.99; Claim# 55; Filed: $1,694.99; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 312.11 | 122,512.41 |
| 03/29/18 | 10190 | Lanier Fire Extinguisher | Dividend paid  18.41% on $207.26; Claim# 56; Filed: $207.26; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326.<br>Stopped on 07/13/18 | 7100-000 | | 38.16 | 122,474.25 |
| 03/29/18 | 10191 | ACS of Georgia Chamblee | Dividend paid  18.41% on $1,742.33; Claim# 59; Filed: $1,742.33; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 320.82 | 122,153.43 |
| 03/29/18 | 10192 | Proctor Sales Inc. | Dividend paid  18.41% on $8,338.65; Claim# 60; Filed: $8,338.65; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 1,535.44 | 120,617.99 |
| 03/29/18 | 10193 | Wesco Distribution, Inc. | Dividend paid  18.41% on $13,029.09; Claim# 61; Filed: $13,029.09; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 2,399.12 | 118,218.87 |
| 03/29/18 | 10194 | EvapTech, Inc. | Dividend paid  18.41% on $219,500.00; | 7100-000 | | 40,417.73 | 77,801.14 |
| | | | Subtotals : | | $0.00 | $73,921.04 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-73800-JWC | **Trustee:** Cathy L. Scarver, Trustee (300006) |
| **Case Name:** THE TEAFORD CO., INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4466 - Checking Account |
| **Taxpayer ID #:** **-***7440 | **Blanket Bond:** $30,203,000.00  (per case limit) |
| **Period Ending:** 08/14/19 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim# 62; Filed: $219,500.00; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. 326. | | | | |
| 03/29/18 | 10195 | Catherine Bryan | Dividend paid  18.41% on $475.00; Claim# 63; Filed: $475.00; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 87.46 | 77,713.68 |
| 03/29/18 | 10196 | Goodman-Hewitt Conveyors | Dividend paid  18.41% on $56,440.11; Claim# 64; Filed: $56,440.11; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 10,392.63 | 67,321.05 |
| 03/29/18 | 10197 | Fastenal Company | Dividend paid  18.41% on $5,458.68; Claim# 65U; Filed: $5,458.68; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 1,005.14 | 66,315.91 |
| 03/29/18 | 10198 | Atlas Welding Supply Company, Inc. | Dividend paid  18.41% on $10,483.38; Claim# 66; Filed: $10,483.38; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 1,930.36 | 64,385.55 |
| 03/29/18 | 10199 | IMS / Georgia Steel | Dividend paid  18.41% on $591.15; Claim# 67; Filed: $591.15; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 108.85 | 64,276.70 |
| 03/29/18 | 10200 | c/o Siskin Steel & Supply Co Inc. | Dividend paid  18.41% on $1,292.19; Claim# 68; Filed: $1,292.19; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 237.94 | 64,038.76 |
| 03/29/18 | 10201 | NW Natural | Dividend paid  18.41% on $20.30; Claim# 69; Filed: $20.30; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 3.74 | 64,035.02 |
| 03/29/18 | 10202 | Art Iron Works, Inc | Dividend paid  18.41% on $16,682.00; Claim# 70; Filed: $16,682.00; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 3,071.75 | 60,963.27 |
| 03/29/18 | 10203 | Schweitzer Engineering Laboratories, Inc. | Dividend paid  18.41% on $1,424.00; Claim# 71; Filed: $1,424.00; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 262.21 | 60,701.06 |
| 03/29/18 | 10204 | Wm W Meyer & Sons, Inc | Dividend paid  18.41% on $19,898.10; Claim# | 7100-000 | | 3,663.95 | 57,037.11 |

| | | Subtotals : | $0.00 | $20,764.03 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 08/14/2019 01:18 PM    V.14.50

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-73800-JWC | **Trustee:** Cathy L. Scarver, Trustee (300006) |
| **Case Name:** THE TEAFORD CO., INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4466 - Checking Account |
| **Taxpayer ID #:** **-***7440 | **Blanket Bond:** $30,203,000.00 (per case limit) |
| **Period Ending:** 08/14/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 72; Filed: $19,898.10; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | | | | |
| 03/29/18 | 10205 | Verizon Wireless | Dividend paid 18.41% on $1,527.25; Claim# 73; Filed: $1,527.25; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 281.22 | 56,755.89 |
| 03/29/18 | 10206 | Gardner Denver Nash, LLC | Dividend paid 18.41% on $3,763.93; Claim# 78; Filed: $3,763.93; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 693.07 | 56,062.82 |
| 03/29/18 | 10207 | Crimson Insulation | Dividend paid 18.41% on $54,191.50; Claim# 83; Filed: $54,191.50; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 9,978.58 | 46,084.24 |
| 03/29/18 | 10208 | AFCO Credit Corporation | Dividend paid 18.41% on $10,973.53; Claim# 84; Filed: $10,973.53; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 2,020.62 | 44,063.62 |
| 03/29/18 | 10209 | Cooper Power Systems, LLC | Dividend paid 18.41% on $164,422.76; Claim# 85; Filed: $164,422.76; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 30,276.06 | 13,787.56 |
| 03/29/18 | 10210 | Kitchens Kelly Gaynes PC | Dividend paid 18.41% on $5,944.85; Claim# 86; Filed: $5,944.85; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 1,094.66 | 12,692.90 |
| 03/29/18 | 10211 | United Rentals, Inc. | Dividend paid 18.41% on $42,542.36; Claim# TCC-02; Filed: $42,542.36; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 7,833.56 | 4,859.34 |
| 03/29/18 | 10212 | Cylinder Division (Parker Hannifin) | Dividend paid 18.41% on $805.01; Claim# TCC-03; Filed: $805.01; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 148.23 | 4,711.11 |
| 03/29/18 | 10213 | CPL Trucking, LLC | Dividend paid 18.41% on $1,200.00; Claim# TCC-04; Filed: $1,200.00; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 220.96 | 4,490.15 |
| 03/29/18 | 10214 | Dillon Supply Co. | Dividend paid 18.41% on $846.18; Claim# | 7100-000 | | 155.81 | 4,334.34 |
| | | | Subtotals : | | $0.00 | $52,702.77 | |

{} Asset reference(s)

Printed: 08/14/2019 01:18 PM    V.14.50

Exhibit 9

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

**Case Number:** 11-73800-JWC
**Case Name:** THE TEAFORD CO., INC.

**Taxpayer ID #:** **-***7440
**Period Ending:** 08/14/19

**Trustee:** Cathy L. Scarver, Trustee (300006)
**Bank Name:** Rabobank, N.A.
**Account:** ******4466 - Checking Account
**Blanket Bond:** $30,203,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TCC-05; Filed: $846.18; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | | | | |
| 03/29/18 | 10215 | Days Inn | Dividend paid  18.41% on $3,772.51; Claim# TCC-06; Filed: $3,772.51; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 694.65 | 3,639.69 |
| 03/29/18 | 10216 | Thompson Tractor Co., Inc. | Dividend paid  18.41% on $3,495.02; Claim# TCC-07; Filed: $3,495.02; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 643.56 | 2,996.13 |
| 03/29/18 | 10217 | Reddy Ice Corp. | Dividend paid  18.41% on $2,164.34; Claim# TCC-09; Filed: $2,164.34; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 398.53 | 2,597.60 |
| 03/29/18 | 10218 | All Carolina Crane, LLC | Dividend paid  18.41% on $14,107.00; Claim# TCC-12; Filed: $14,107.00; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 2,597.60 | 0.00 |
| 07/13/18 | 10176 | AmeriPride Uniform Services | Dividend paid  18.41% on $3,115.23; Claim# 40; Filed: $3,115.23; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326.<br>Stopped: check issued on 03/29/18 | 7100-000 | | -573.62 | 573.62 |
| 07/13/18 | 10190 | Lanier Fire Extinguisher | Dividend paid  18.41% on $207.26; Claim# 56; Filed: $207.26; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326.<br>Stopped: check issued on 03/29/18 | 7100-000 | | -38.16 | 611.78 |
| 07/13/18 | 10219 | AmeriPride Uniform Services | Reissue Check for Dividend paid  18.41% on $3,115.23; Claim# 40; Filed: $3,115.23; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 573.62 | 38.16 |
| 07/13/18 | 10220 | Lanier Fire Extinguisher | Reissue Check for Dividend paid  18.41% on $207.26; Claim# 56; Filed: $207.26; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326. | 7100-000 | | 38.16 | 0.00 |
| 07/17/18 | 10180 | Blow Pipe Sheet Metal Inc | Voided returned check for Dividend paid  18.41% on $2,005.00; Claim# 44; Filed: $2,005.00; Reference: ; Per Trustee's | 7100-000 | | -369.19 | 369.19 |

| | | | Subtotals : | | $0.00 | $3,965.15 | |

{} Asset reference(s)

Printed: 08/14/2019 01:18 PM   V.14.50

Exhibit 9

# **Form 2**

Page: 38

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** 11-73800-JWC | |
| **Case Name:** THE TEAFORD CO., INC. | |
| **Taxpayer ID #:** **-***7440 | |
| **Period Ending:** 08/14/19 | |

| | |
|---|---|
| **Trustee:** | Cathy L. Scarver, Trustee (300006) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4466 - Checking Account |
| **Blanket Bond:** | $30,203,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Distribution Summary filed 2/16/18, Doc. No. 326.<br>Voided: check issued on 03/29/18 | | | | |
| 07/17/18 | 10221 | Blow Pipe Sheet Metal Inc | Reissued voided returned stale Check for Dividend paid 18.41% on $2,005.00; Claim# 44; Filed: $2,005.00; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326.<br>Stopped on 12/26/18 | 7100-000 | | 369.19 | 0.00 |
| 12/26/18 | 10221 | Blow Pipe Sheet Metal Inc | Reissued voided returned stale Check for Dividend paid 18.41% on $2,005.00; Claim# 44; Filed: $2,005.00; Reference: ; Per Trustee's Distribution Summary filed 2/16/18, Doc. No. 326.<br>Stopped: check issued on 07/17/18 | 7100-000 | | -369.19 | 369.19 |
| 12/26/18 | 10222 | Clerk, United States Bankruptcy Court | Reissued dividend check to Blow Pipe Sheet Metal Inc. payment into Registry of Court | 7100-001 | | 369.19 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 803,393.22 | 803,393.22 | **$0.00** |
| Less: Bank Transfers | 436,657.80 | 0.00 | |
| **Subtotal** | 366,735.42 | 803,393.22 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$366,735.42** | **$803,393.22** | |

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

**Case Number:** 11-73800-JWC
**Case Name:** THE TEAFORD CO., INC.

**Taxpayer ID #:** **-***7440
**Period Ending:** 08/14/19

**Trustee:** Cathy L. Scarver, Trustee (300006)
**Bank Name:** Rabobank, N.A.
**Account:** ******8166 - TCC Checking Account
**Blanket Bond:** $30,203,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 58,127.81 | | 58,127.81 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.16 | 58,038.65 |
| 02/01/13 | 10103 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2012 FOR CASE #11-73801, 2013 Bond Premium Payment, Bond No. 016027955, per UST Authorizat | 2300-000 | | 45.82 | 57,992.83 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 77.87 | 57,914.96 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 80.52 | 57,834.44 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 88.72 | 57,745.72 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 85.82 | 57,659.90 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 77.40 | 57,582.50 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 91.10 | 57,491.40 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 82.69 | 57,408.71 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 79.81 | 57,328.90 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 90.71 | 57,238.19 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.83 | 57,161.36 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 90.44 | 57,070.92 |
| 01/02/14 | 10104 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2013 FOR CASE #11-73801, Premium for Chapter 7 Blanket Bond, Atlanta, NDGA, Bond No. 016027955 | 2300-000 | | 50.75 | 57,020.17 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 84.76 | 56,935.41 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.43 | 56,858.98 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 79.05 | 56,779.93 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.12 | 56,692.81 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 81.54 | 56,611.27 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 78.71 | 56,532.56 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.45 | 56,443.11 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 78.47 | 56,364.64 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 86.47 | 56,278.17 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 83.64 | 56,194.53 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 72.74 | 56,121.79 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 91.48 | 56,030.31 |
| 01/06/15 | 10105 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2014 FOR CASE #11-73801, Per UST Authorization | 2300-000 | | 46.95 | 55,983.36 |

Subtotals : $58,127.81   $2,144.45

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| Case Number: | 11-73800-JWC | Trustee: | Cathy L. Scarver, Trustee (300006) |
|---|---|---|---|
| Case Name: | THE TEAFORD CO., INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******8166 - TCC Checking Account |
| Taxpayer ID #: | **-***7440 | Blanket Bond: | $30,203,000.00  (per case limit) |
| Period Ending: | 08/14/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 80.55 | 55,902.81 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 75.04 | 55,827.77 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 85.65 | 55,742.12 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 80.17 | 55,661.95 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 77.39 | 55,584.56 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 85.28 | 55,499.28 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 82.48 | 55,416.80 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 77.05 | 55,339.75 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 84.90 | 55,254.85 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 79.47 | 55,175.38 |
| 11/25/15 | | C L Scarver & Associates, LLC | Refund of Bond Premium by International Sureties. | 2300-000 | | -21.10 | 55,196.48 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.71 | 55,119.77 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.21 | 55,032.56 |
| 01/18/16 | 10106 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2015 FOR CASE #11-73801, 2016 Blanket Bond premium payment, per UST email authorization | 2300-000 | | 26.99 | 55,005.57 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.31 | 54,929.26 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.16 | 54,853.10 |
| 03/25/16 | 10107 | Cathy L. Scarver as Trustee for The Teaford Company, Inc. | Consolidation of All Funds to The Teaford Company accounts, per order entered 9/8/15, Doc. No. 235. | 9999-000 | | 54,853.10 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 58,127.81 | 58,127.81 | $0.00 |
| | | | Less: Bank Transfers | | 58,127.81 | 54,853.10 | |
| | | | Subtotal | | 0.00 | 3,274.71 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $3,274.71 | |

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-73800-JWC |
| Case Name: | THE TEAFORD CO., INC. |
| | |
| Taxpayer ID #: | **-***7440 |
| Period Ending: | 08/14/19 |

| | |
|---|---|
| Trustee: | Cathy L. Scarver, Trustee (300006) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******8166 - TCC Checking Account |
| Blanket Bond: | $30,203,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| Net Receipts : | 2,237,449.58 |
| Plus Gross Adjustments : | 57,604.85 |
| Less Other Noncompensable Items : | 383.98 |
| | |
| Net Estate : | $2,294,670.45 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ****-******90-65 | 1,607,166.57 | 1,143,425.14 | 0.00 |
| MMA # ****-******52-65 | 60,274.41 | 987.50 | 0.00 |
| Checking # ****-******90-66 | 196,626.48 | 278,563.21 | 0.00 |
| Checking # ****-******52-66 | 6,646.70 | 7,805.80 | 0.00 |
| Checking # ******4465 | 0.00 | 0.00 | 0.00 |
| Checking # ******4466 | 366,735.42 | 803,393.22 | 0.00 |
| Checking # ******8166 | 0.00 | 3,274.71 | 0.00 |
| | $2,237,449.58 | $2,237,449.58 | $0.00 |

{} Asset reference(s)

Printed: 08/14/2019 01:18 PM    V.14.50